

## United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS

219 S. Dearborn Street

Chicago, IL 60604

**Kenneth S. Gardner,** Bankruptcy Clerk

Date _____ April 23, 2008 _____

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number _____ 07 B 18769 _____

**08CV2319
JUDGE CONLON
MAG. JUDGE KEYS**

Name _____ Select Snacks, Inc et al _____

of Appeal Filed _____ March 14, 2008 _____

Appellant _____ Hoekstra Potato Farms, LLC _____

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

| | | | |
|---|---|---|---|
| ✓ | Transmittal Letter and Civil Cover Sheet | ✓ | Notice of Appeal |
| ✓ | Designation and Statement of Issues | ✓ | Copy of Documents Designated |
| ✓ | Transcript of Proceeding | ✓ | Exhibits |
| ☐ | In Forma Pauperis | ☐ | Expedited Notice of Appeal |

Additional Items Included

| | |
|---|---|
| ✓ | Notice of Cross Appeal |

**FILED**

| | |
|---|---|
| 1 | Total Volumes Transmitted |

APR 2 3 2008

The following items will be transmitted as a supplemental to the Record on Appeal

**MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT**

☐ _____

Previous D C Judge _____

Case Number _____

By Deputy Clerk _____

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SELECT SNACKS, INC., et. al., | ) Case Nos: 07-B-18769 |
| JAY FOODS, INC., | )           07-B-18768 |
| | )           (Jointly Administered) |
| | ) |
| Debtors in Possession. | ) Honorable Pamela S. Hollis |
| | ) |
| | ) |
| | ) |

## NOTICE OF APPEAL

Notice is hereby given that Hoekstra Potato Farms, LLC (the "Appellant"), a creditor in the above named case, hereby respectfully appeals to the United States District Court for the Northern District of Illinois from the Order which sustained in part the Debtor's objection (Doc #519) to Appellant's claim under §499e(c) of the Perishable Agricultural Commodities Act, 1930, 7 U.S.C. §§ 499a-499t, as amended (2004 & Supp. 2007) (the "PACA").

Date:   March 14, 2008                    Respectfully submitted,


                                          HOEKSTRA POTATO FARMS, LLC

**08CV2319**                              By:  /s/ Michael J. Keaton
**JUDGE CONLON**                                One of Its Attorneys
**MAG. JUDGE KEYS**
                                          Michael J. Keaton, Esq.
                                          Miguel Martin-Johnston, Esq.
                                          KEATON & ASSOCIATES, P.C.
                                          1278 W. Northwest Hwy., Suite 903
                                          Palatine, Illinois 60067
                                          Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this March 14, 2008.

By:___/s/ Miguel Martin-Johnston, Esq.___

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604
Kenneth S. Gardner, Bankruptcy Clerk

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | |
|---|---|
| Date | March 20, 2008 |
| Case Number | 07B18769 |
| Case Name | Select Snacks Inc |
| Notice of Appeal Filed | March 14, 2008 |
| Notice of Cross Appeal Filed | |

Dear Sir/Madam:

A Notice of Appeal having been filed pursuant to **Bankruptcy Rule 8002**, please be notified that the Record on Appeal will be transmitted to the United States District Court when the record is complete for the purpose of appeal.

**Bankruptcy Rule 8006** requires that, within ten (10) days of the filing of the Notice of Appeal, the Appellant must file the following with the Clerk of the United States Bankruptcy Court:

- A Designation of the Content of the Record on Appeal
- A Statement of the Issues to be presented on Appeal

If the above are not filed within the ten (10) day time period as provided by **Bankruptcy Rule 8006**, the appeal will not be perfected.

Any party filing a designation of the items to be included in the record shall provide to the clerk a copy of the items designated. If the party fails to provide the copy of the items designated, the clerk shall prepare the copy at the party's expense.

**Bankruptcy Rule 8006** further states: If the record designated by any party includes a transcript of any proceeding, the party shall, immediately after filing the designation, deliver to the reporter and file with the clerk a written request for the transcript and made satisfactory arrangements for payment of its cost.

**Local Rule 9070-1(B)** states: Upon request, parties shall make the exhibits and transcripts or copies thereof available to any other party to copy at its expense.

By Deputy Clerk

Mildred Sims

cc: Bankruptcy Judge & Attorneys of Record

Revised (1/31/08)rj

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SELECT SNACKS, INC., et. al., | ) | Case Nos: 07-B-18769 |
| JAY FOODS, INC., | ) | 07-B-18768 |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors in Possession. | ) | Honorable Pamela S. Hollis |
| | ) | |
| | ) | |
| | ) | |

## AMENDED NOTICE OF APPEAL

Notice is hereby given that Hoekstra Potato Farms, LLC (the "Appellant"), a creditor in the above named case, hereby respectfully files its Amended Notice of Appeal to the United States District Court for the Northern District of Illinois from the Order which sustained in part the Debtor's objection (Doc #519) to Appellant's claim under §499e(c) of the Perishable Agricultural Commodities Act, 1930, 7 U.S.C. §§ 499a-499t, as amended (2004 & Supp. 2007) (the "PACA"). Appellant also submits the following list of parties to the appeal and the names of their respective counsel:

**COUNSEL**
John Seiger, Esq.
Jeffrety Chadwick, Esq.
KATTEN, MUCHIN ROSENMAN, LLP
525 W. Monroe Street
Chicago, IL 60661
Tel: 312/902-5200

**PARTY**
LaSalle Bank Business Credit, LLC

Mark K. Thomas
Jeremy Stillings
Myja Kjaer
WINSTON & STRAWN, LLP
35 W. Wacker Drive
Chicago, IL 60601
Tel: 312/558-5600

Select Snacks, Inc., Jay Foods, Inc.

Elizabeth E Richert
Steven Jakubowski
ROBERT F. COLEMAN & ASSOCIATES
77 West Wacker Drive, Suite 4800
Chicago, Illinois 60601
Tel: 312/444-1000

Committee of Unsecured Creditors

Date:  March 14, 2008

Respectfully submitted,

HOEKSTRA POTATO FARMS, LLC

By:  /s/ Michael J. Keaton
          One of Its Attorneys

Michael J. Keaton, Esq.
Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this March 14, 2008.

By:  /s/ Miguel Martin-Johnston, Esq.

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SELECT SNACKS, INC., et. al., | ) Case Nos: 07-B-18769 |
| JAY FOODS, INC., | ) 07-B-18768 |
| | ) (Jointly Administered) |
| | ) |
| Debtors in Possession. | ) Honorable Pamela S. Hollis |

### <u>STATEMENT OF PARTIES TO APPEAL</u>

**NOW INTO COURT,** through undersigned counsel, come appellant, Hoekstra Potato Farms, LLC (the "Appellant") and submits the following list of parties to the appeal and the names of their respective counsel:

<u>COUNSEL</u>                                <u>PARTY</u>

1.   John Seiger, Esq.                        LaSalle Bank Business Credit, LLC
     Jeffrety Chadwick, Esq.
     KATTEN, MUCHIN ROSENMAN, LLP
     525 W. Monroe Street
     Chicago, IL 60661
     Tel: 312/902-5200

2.   Mark K. Thomas                           Select Snacks, Inc., Jay Foods, Inc.
     Jeremy Stillings
     Myja Kjaer
     WINSTON & STRAWN, LLP
     35 W. Wacker Drive
     Chicago, IL 60601
     Tel: 312/558-5600

3.   Elizabeth E Richert                      Committee of Unsecured Creditors
     Steven Jakubowski
     ROBERT F. COLEMAN & ASSOCIATES
     77 West Wacker Drive, Suite 4800
     Chicago, Illinois 60601
     Tel: 312/444-1000

Date:   April 22, 2008                              Respectfully submitted,


                                                    HOEKSTRA POTATO FARMS, LLC

                                                    By:   /s/ Michael J. Keaton
                                                          One of Its Attorneys

                                                    Counsel:
                                                    Michael J. Keaton, Esq.
                                                    Miguel Martin-Johnston, Esq.
                                                    KEATON & ASSOCIATES, P.C.
                                                    1278 W. Northwest Hwy., Suite 903
                                                    Palatine, Illinois 60067
                                                    Tel: 847/934-6500


## CERTIFICATE OF SERVICE

        The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this April 22, 2008.


                                                    By:   _____
                                                          One of Its Attorneys

                                                    Miguel Martin-Johnston, Esq.
                                                    KEATON & ASSOCIATES, P.C.
                                                    1278 W. Northwest Hwy., Suite 903
                                                    Palatine, Illinois 60067
                                                    Tel: 847/934-6500

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SELECT SNACKS, INC., et. al., | ) Case Nos: 07-B-18769 |
| JAY FOODS, INC., | )            07-B-18768 |
| | )            (Jointly Administered) |
| | ) |
| Debtors in Possession. | ) Honorable Pamela S. Hollis |
| | ) |

## APPELLANT'S NOTICE OF TRANSCRIPT

Appellant Hoekstra Potato Farms, LLC (hereinafter referred to as the, "Apellant"), a creditor in the above named case, pursuant to Bankruptcy Rule 8006, hereby respectfully submits its notice to include transcripts from certain hearings as part of the record on this appeal and in support thereof, designates the following :

## STATEMENT OF ISSUES ON APPEAL

1.     Whether the Bankruptcy Court erred in holding Section 362(a)(6) did not prevent Appellant from serving notice of its intent to preserve its statutory trust rights under the Perishable Agricultural Commodities Act, 1930, 7 U.S.C. §§499a-499t (2004 & Supp. 2007) (the "PACA").

2.     Whether the Bankruptcy Court erred in holding 362(b)(3) applied to the Appellant requiring the Appellant to serve notice of its PACA trust rights upon the Debtor before the automatic stay was lifted.

Date:   April 22, 2008

Respectfully submitted,

HOEKSTRA POTATO FARMS, LLC

By:  /s/ Michael J. Keaton
      One of Its Attorneys

Counsel:
Michael J. Keaton, Esq.
Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this April 22, 2008.

By:    /s/ Miguel Martin-Johnston
       One of Its Attorneys

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

2

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SELECT SNACKS, INC., et. al., | ) Case Nos: 07-B-18769 |
| JAY FOODS, INC., | )           07-B-18768 |
| | )           (Jointly Administered) |
| | ) |
| Debtors in Possession. | ) Honorable Pamela S. Hollis |
| | ) |
| | ) |
| | ) |

## AMENDED NOTICE OF APPEAL

Notice is hereby given that Hoekstra Potato Farms, LLC (the "Appellant"), a creditor in the above named case, hereby respectfully appeals to the United States District Court for the Northern District of Illinois from the Order which sustained in part the Debtor's objection (Doc #519) to Appellant's claim under §499e(c) of the Perishable Agricultural Commodities Act, 1930, 7 U.S.C. §§ 499a-499t, as amended (2004 & Supp. 2007) (the "PACA").

Date:   April 22, 2008

                       Respectfully submitted,

                       HOEKSTRA POTATO FARMS, LLC

                       By:  /s/ Michael J. Keaton
                            One of Its Attorneys

                       Michael J. Keaton, Esq.
                       Miguel Martin-Johnston, Esq.
                       KEATON & ASSOCIATES, P.C.
                       1278 W. Northwest Hwy., Suite 903
                       Palatine, Illinois 60067
                       Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this April 22, 2008.

By:    /s/ Miguel Martin-Johnston, Esq.

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

In re:                                              ) Chapter 11
                                                    )
SELECT SNACKS, INC., et. al.,                       ) Case Nos:  07-B-18769
JAY FOODS, INC.,                                    )            07-B-18768
                                                    )            (Jointly Administered)
                                                    )
                    Debtors in Possession.          ) Honorable Pamela S. Hollis
                                                    )

## APPELLANT'S REQUEST FOR TRANSCRIPTS FOR RECORD ON APPEAL

Appellant Hoekstra Potato Farms, LLC (hereinafter referred to as the, "Apellant"), a creditor in the above named case, pursuant to Bankruptcy Rule 8006, hereby submits its request for transcripts to included and incorporated into the record on appeal:

1.    Transcript of hearing conducted before the Honorable Judge Hollis on December 4, 2007.

2.    Transcript of hearing conducted before the Honorable Judge Hollis on January 10, 2008.

3.    Transcript of hearing conducted before the Honorable Judge Hollis on January 31, 2008.

Date:   April 22, 2008

Respectfully submitted,

HOEKSTRA POTATO FARMS, LLC

By:   /s/ Michael J. Keaton
        One of Its Attorneys

Counsel:
Michael J. Keaton, Esq.
Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.

1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this April 22, 2008.

By:     /s/ Miguel Martin-Johnston
        One of Its Attorneys

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

2

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

08CV2319
Judge Conlon
Magistrate Keys

In re: ) Chapter 11
)
SELECT SNACKS, INC., et. al., ) Case Nos: 07-B-18769
JAY FOODS, INC., )         07-B-18768
)         (Jointly Administered)
)
Debtors in Possession. ) Honorable Pamela S. Hollis
)

## AMENDED APPELLANT'S DESIGNATION OF RECORD ON APPEAL

Appellant Hoekstra Potato Farms, LLC (hereinafter referred to as the, "Apellant"), a creditor

in the above named case, pursuant to Bankruptcy Rule 8006, hereby submits its amended designation

of items to be included record on appeal:

1.    Voluntary Petitions under Chapter 7.  (Docket No. 1).

2.    Notice of Motion and Motion to Authorize Debtors to Establish Procedures for the

Resolution and Payment of PACA and PASA Claims  (Docket No. 20).

3.    Order Granting Motion to Authorize and Establishing Procedures for the Resolution

and Payment of PACA and PASA Claims (Docket No. 71).

4.    Statement of Debtors' Objection to PACA Claim of Hoekstra Potato Farms, LLC

(Docket No. 90).

5.    Notice of Hearing and Objection to Claim(s) of Alleged Paca Claim Asserted by

Hoekstra Potato Farms, LLC (Docket No. 103).

6.    Response to (related document(s) : #110 Objection to Claim, #103 Objection to

Claim) (Docket No. 267).

7.    Order Scheduling (RE:#90 Statement) (Docket No. 330).

8.    Corrected Order Scheduling as to the date of hearing (RE: #90 Statement) (Docket No. 330).

9.    Reply to (related document(s): #267 Response) (Docket No. 347).

10.    Order that ruling is set for 01/31/08 at 10:30 a.m. (RE: #90 Statement) (Docket No. 432).

11.    Order on Hearing Continued (RE: #90 Statement) (Docket #472).

12.    Notice of Motion and Motion to Reconsider Claim on behalf of Hoekstra Potato Farms, LLC. (Docket No. 480).

13.    Objection to (related document(s) #480 Motion to Reconsider Claim) (Docket No. 483 filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC).

14.    Reply to (related document(s): #483 Objection) (Docket No. 484).

15.    Notice of Hearing  (RE: #90 Statement) (Docket No. 512).

16.    Order Denying in part and sustaining in part (RE: #90 Statement) (Docket No. 519).

17.    **Transcript** of hearing conducted before the Honorable Judge Hollis on December 4, 2007.

18.    **Transcript** of hearing conducted before the Honorable Judge Hollis on January 10, 2007.

19.    **Transcript** of hearing conducted before the Honorable Judge Hollis on January 31, 2007.

*(rest of page left intentionally blank)*

Date:    April 22, 2008

Respectfully submitted,

HOEKSTRA POTATO FARMS, LLC

By:   /s/ Michael J. Keaton
          One of Its Attorneys

Counsel:
Michael J. Keaton, Esq.
Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically to all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this April 22, 2008.

By:     /s/ Miguel Martin-Johnston
          One of Its Attorneys

Miguel Martin-Johnston, Esq.
KEATON & ASSOCIATES, P.C.
1278 W. Northwest Hwy., Suite 903
Palatine, Illinois 60067
Tel: 847/934-6500

3

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

In re:                                )    Chapter 11
                                      )    Case No. 07-B-18769
SELECT SNACKS, INC., *et al.*,        )    (Jointly Administered)
                                      )
            Debtors.                  )    Honorable Pamela S. Hollis
                                      )

## NOTICE OF CROSS APPEAL

LaSalle Business Credit, LLC, by and through its counsel, appeals under 28 U.S.C. § 158(a) from the Court's order signed on March 6, 2008 and entered on the docket as item number 519 in the above-referenced case (the "Order").

The names of all parties to the Order appealed from and the names, addresses and telephone numbers of their respective counsel are as follows:

| <u>Counsel</u> | <u>Party</u> |
|---|---|
| Mark K. Thomas<br>Jeremy Stillings<br>Winston & Strawn LLP<br>35 W. Wacker Drive<br>Chicago, IL 60601<br>Tel: 312-558-5600 | Select Snacks, Inc. and Jay Foods, Inc. |
| Elizabeth E. Richert<br>Steven Jakubowski<br>Robert F. Coleman & Associates<br>77 West Wacker Drive, Ste. 4800<br>Chicago, IL 60601<br>Tel: 312-444-1000 | Official Committee of Unsecured Creditors |
| Michael J. Keaton<br>Miguel Martin-Johnston<br>Keaton & Associates, P.C.<br>1278 W. Northwest Hwy., Ste. 903<br>Palatine, IL 60067<br>Tel: 847-934-6500 | Hoekstra Potato Farms, LLC |

Dated:  March 24, 2008                     Respectfully Submitted,


                                           **LASALLE BUSINESS CREDIT, LLC**


                                           By:   _/s/ Jeffrey A. Chadwick_
                                                   One of its attorneys

                                           John P. Sieger
                                           Jeffrey A. Chadwick
                                           Katten Muchin Rosenman LLP
                                           525 W. Monroe Street
                                           Chicago, IL 60661
                                           Tel:  312-902-5200
                                           Fax:  312-902-1061
                                           jeffrey.chadwick@kattenlaw.com




## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically pursuant to the Court's ECF System to counsel for all parties on the above-captioned matter at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this March 24, 2008.


                                  _/s/ Jeffrey A. Chadwick_

# United States Bankruptcy Court
NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604
Kenneth S. Gardner, Bankruptcy Clerk

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | |
|---|---|
| Date | March 24, 2008 |
| Case Number | 07B18769 |
| Case Name | Select Snacks Inc |
| Notice of Appeal Filed | |
| Notice of Cross Appeal Filed | March 24, 2008 |

Dear Sir/Madam:

A Notice of Appeal having been filed pursuant to **Bankruptcy Rule 8002**, please be notified that the Record on Appeal will be transmitted to the United States District Court when the record is complete for the purpose of appeal.

**Bankruptcy Rule 8006** requires that, within ten (10) days of the filing of the Notice of Appeal, the Appellant must file the following with the Clerk of the United States Bankruptcy Court:

- A Designation of the Content of the Record on Appeal
- A Statement of the Issues to be presented on Appeal

If the above are not filed within the ten (10) day time period as provided by **Bankruptcy Rule 8006**, the appeal will not be perfected.

Any party filing a designation of the items to be included in the record shall provide to the clerk a copy of the items designated. If the party fails to provide the copy of the items designated, the clerk shall prepare the copy at the party's expense.

**Bankruptcy Rule 8006** further states: If the record designated by any party includes a transcript of any proceeding, the party shall, immediately after filing the designation, deliver to the reporter and file with the clerk a written request for the transcript and made satisfactory arrangements for payment of its cost.

**Local Rule 9070-1(B)** states: Upon request, parties shall make the exhibits and transcripts or copies thereof available to any other party to copy at its expense.

By Deputy Clerk

Mildred Sims

cc: Bankruptcy Judge & Attorneys of Record

Revised (1/31/08)rj

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 07-B-18769 |
| SELECT SNACKS, INC., *et al.*, | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Honorable Pamela S. Hollis |

**STATEMENT OF ISSUES ON CROSS-APPEAL**

LaSalle Business Credit, LLC, by and through its counsel, pursuant to Fed. R. Bankr. P.

8006, states the following issues to be presented on cross-appeal of the Court's order signed on

March 6, 2008 and entered as docket number 519 in the above-referenced case (the "Order"):

1.      Did the Court err in concluding that Hoekstra Potato Farms, LLC ("Hoekstra") properly preserved its rights under the trust provisions of the Perishable Agricultural Commodities Act of 1930, as amended, 7 U.S.C. § 499e(c) ("PACA") with respect to invoices #70828, #70910, #70911, #70912, #70924, #70925, #70929, #71005 and #71011 despite Hoekstra's failure to include the non-statutory payment terms on each and every invoice, accounting, and other documents relating to the subject transactions submitted to and received by the Debtors?

2.      Did the Court err in concluding that Hoekstra could amend and cure its deficient PACA trust preservation notices served upon the Debtors by subsequently serving on the Debtors replacement PACA trust preservation notices within the period of time prescribed for in the first sentence of 7 U.S.C. § 499e(c)(3)?

Dated: March 31, 2008                    Respectfully Submitted,

                                        **LASALLE BUSINESS CREDIT, LLC**

                                        By:   */s/ Jeffrey A. Chadwick*
                                              One of its attorneys

                                        John P. Sieger
                                        Jeffrey A. Chadwick
                                        Katten Muchin Rosenman LLP
                                        525 W. Monroe Street
                                        Chicago, IL 60661
                                        Tel: 312-902-5200
                                        Fax: 312-902-1061
                                        jeffrey.chadwick@kattenlaw.com

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically pursuant to the Court's ECF System to the following counsel at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this March 31, 2008.

Mark K. Thomas
Jeremy Stillings
Winston & Strawn LLP
35 W. Wacker Drive
Chicago, IL 60601
Tel: 312-558-5600
*Counsel for the Debtors*

Elizabeth E. Richert
Steven Jakubowski
Robert F. Coleman & Associates
77 West Wacker Drive, Ste. 4800
Chicago, IL 60601
Tel: 312-444-1000
*Counsel for the Committee of Unsecured Creditors*

Michael J. Keaton
Miguel Martin-Johnston
Keaton & Associates, P.C.
1278 W. Northwest Hwy., Ste. 903
Palatine, IL 60067
Tel: 847-934-6500
*Counsel for Appellant, Hoekstra Potato Farms, LLC*

*/s/ Jeffrey A. Chadwick*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

08CV2319
Judge Conlon
Magistrate Keys

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 07-B-18769 |
| SELECT SNACKS, INC., *et al.*, | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Honorable Pamela S. Hollis |

### DESIGNATION OF RECORD ON CROSS-APPEAL
### AND SUPPLEMENT OF RECORD ON HOEKSTRA'S APPEAL

LaSalle Business Credit, LLC ("LaSalle"), by and through its counsel, pursuant to Fed.

R. Bankr. P. 8006, submits the following designation of the items to be included and

incorporated into the record on the appeal and cross appeal of the Court's order signed on March

6, 2008 and entered as docket number 519 in the above-referenced case (the "Order").

1.      LaSalle hereby incorporates each and every item designated by Hoekstra Potato

Farm, LLC ("Hoekstra") to be included in the record on appeal of the Order (EOD #534, 537) to

also be included in the record on LaSalle's cross-appeal of the Order, except for docketed items

#480, #483 and #484 which were withdrawn from the record by separate order of this Court

dated February 14, 2008 (EOD #486).

2.      In addition, LaSalle requests the inclusion and incorporation of the following

additional items described below on the record on appeal and cross-appeal of the Order:

a.      Order Withdrawing Motion to Reconsider Claim dated February 14, 2008

(EOD #486);

b.      Transcript of hearing on these matters conducted before the Court on the

morning of February 14, 2008, a copy of which will be requested from the Clerk of the Court.

        c.     Transcript of hearing on these matters conducted before the Court on the morning of March 6, 2008, a copy of which will be requested from the Clerk of the Court.

Dated:  March 31, 2008            Respectfully Submitted,

                             **LASALLE BUSINESS CREDIT, LLC**

                             By:   */s/ Jeffrey A. Chadwick*
                                     One of its attorneys

                             John P. Sieger
                             Jeffrey A. Chadwick
                             Katten Muchin Rosenman LLP
                             525 W. Monroe Street
                             Chicago, IL 60661
                             Tel: 312-902-5200
                             Fax: 312-902-1061
                             jeffrey.chadwick@kattenlaw.com

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a copy of the foregoing was served electronically pursuant to the Court's ECF System to the following counsel at the electronic address as disclosed with the Court or by depositing same in the U.S. Mail, postage pre-paid and properly addressed on this March 31, 2008.

Mark K. Thomas
Jeremy Stillings
Winston & Strawn LLP
35 W. Wacker Drive
Chicago, IL 60601
Tel: 312-558-5600
*Counsel for the Debtors*

Elizabeth E. Richert
Steven Jakubowski
Robert F. Coleman & Associates
77 West Wacker Drive, Ste. 4800
Chicago, IL 60601
Tel: 312-444-1000
*Counsel for the Committee of Unsecured Creditors*

Michael J. Keaton
Miguel Martin-Johnston
Keaton & Associates, P.C.
1278 W. Northwest Hwy., Ste. 903
Palatine, IL 60067
Tel: 847-934-6500
*Counsel for Appellant, Hoekstra Potato Farms, LLC*

*/s/ Jeffrey A. Chadwick*

**PlnDue, DsclsDue, LEAD, OutsideVendor, APPEAL**

## U.S. Bankruptcy Court
## Northern District of Illinois (Chicago)
## Bankruptcy Petition #: 07-18769

*Assigned to:* Pamela S. Hollis
Chapter 11
Voluntary
Asset

*Date Filed:* 10/11/2007

**Debtor**
**Select Snacks, Inc.**
c/o Willis Stein & Partners
Attn: Patrick M. Logan
One N. Wacker Drive, Suite 4800
Chicago, IL 60606
Tax id: 20-3959050

**08CV2319**
**Judge Conlon**
**Magistrate Keys**

represented by **Winston & Strawn**
Winston & Strawn
35 W Wacker Dr
Chicago, IL 60601
312-558-5600

**Daniel J. McGuire**
Winston & Strawn LLP
35 West Wacker Drive
Chicago, IL 60601
312 558-6154
Email: dmcguire@winston.com

**Jeremy T Stillings**
Winston & Strawn LLP
35 W. Wacker Dr.
Chicago, IL 60601
312 558 5600
Email: jstillings@winston.com

**Mark K Thomas**
Katten Muchin & Zavis
525 W Monroe St Rm 1600
Chicago, IL 60661
312-902-5314

**Myja K Kjaer**
Winston & Strawn
35 W. Wacker Dr.
Chicago, IL 60601
312-5586-6083
Email: mkjaer@winston.com

**U.S. Trustee**
**William T Neary**
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873

Chicago, IL 60604
312-886-5785

**Creditor Committee**
**Official Committee of Unsecured Creditors**

represented by **Elizabeth E Richert**
Coleman Law Firm
77 West Wacker Drive, Suite 4800
Chicago
(312) - 444-1000
Fax : (312) - 444-1028
Email:
erichert@colemanlawfirm.com

**Jeffrey W Dulberg**

**Jeffrey N. Pomerantz**
Pachulski, Stang, Ziehl, Young,
Jones et
10100 Santa Monica Blvd
11th Floor
Los Angeles, CA 90067

**Steve Jakubowski**
Coleman Law Firm
77 West Wacker Dr
Suite 4800
Chicago, IL 60601
312 606-8641
Fax : 312 444-1028
Email:
sjakubowski@colemanlawfirm.com

| Filing Date | # | Docket Text |
|---|---|---|
| 10/11/2007 | ●1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (Attachments: # 1 Exhibit Board Resolution) (Stillings, Jeremy) (Entered: 10/11/2007) |
| 10/11/2007 | 2 | Receipt of Voluntary Petition (Chapter 11)(07-18769) [misc,volp11a] (1039.00) Filing Fee. Receipt number 7723784. Fee Amount $1039.00 (U.S. Treasury) (Entered: 10/11/2007) |
| 10/12/2007 | ●3 | Declaration Re: Electronic Filing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●4 | List of Creditors Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/12/2007) |

| | | |
|---|---|---|
| 10/12/2007 | **5** | Notice of Motion and Motion for Joint Administration of Lead Case 07-18769 Select Snacks, Inc. with Member Case(s) 07-18768 Jays Foods, Inc. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **6** | Affidavit of Gareth Asten in Support of First Day Pleadings Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **7** | Notice of Motion and Motion to Authorize Debtors to to Maintain Existing Bank Accounts, Continue Use of Existing Business Forms, Continue Use of Existing Cash Management System and Other Relief Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Bank Accounts# 2 Exhibit B - Flow Chart of Current Cash Management System# 3 Proposed Order # 4 Exhibit Exhibit A to Order - Bank Accounts) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **8** | Notice of Motion and Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **9** | Notice of Motion and Motion to Pay Employees Certain Accrued Prepetition Wages and for other relief the amount of $undetermined Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **10** | Notice of Motion and Motion for Post Petition Financing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit 1 - Proposed Interim Order# 2 Exhibit to Order - Budget# 3 Exhibit 2 - Summary of Financing Terms) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **11** | Notice of Motion and Motion to Authorize Debtors to Pay Prepetition Taxes and Directing Financial Institutions to Honor Checks Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Taxing Authorities# 2 Proposed Order # 3 Exhibit A to Order - Taxing Authorities) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | **12** | Notice of Motion and Application to Employ Keystone Consulting Group, LLC as Financial Advisor Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Affidavit of Andrew J. Rolfe in Support# 2 Schedule 1 - Potential Parties-in-Interest# 3 Proposed Order # 4 Exhibit A to Order - Engagement Letter) (Stillings, Jeremy) (Entered: 10/12/2007) |

| | | |
|---|---|---|
| 10/12/2007 | ●13 | Notice of Motion and Application to Employ Winston & Strawn LLP as Attorneys for the Debtors Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Thomas Declaration# 2 Exhibit 1 - Range of Hourly Billing Rates# 3 Exhibit 2 - Potential Parties in Interest# 4 Exhibit 3 - Open/Closed Matters# 5 Exhibit 4 - Schedule of Advance Fee Payment Information# 6 Exhibit 5 - LaSalle Bank Waiver Letter# 7 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●14 | Notice of Motion and Motion to Establish Interim Fee and Expense Reimbursement Procedure Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●15 | Notice of Motion and Motion to Sell Property free and clear of Lien - Certain of the Debtors' Assets. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order # 2 Exhibit to Order - Asset Purchase Agreement) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●16 | Notice of Motion and Motion to Authorize Debtors to Schedule an Auction, Schedule a Sale Hearing, Approve the Form and Manner of Notice and Approving the Bidding Procedures and Break-Up Fees Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Bidding Procedures# 2 Exhibit B - Notice of Sale of Assets and Auction# 3 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●17 | CORRECTIVE ENTRY: Judge changed from Judge Cox to Judge Hollis (RE: 1 Voluntary Petition (Chapter 11)). (Krystavel, Kara) (Entered: 10/12/2007) |
| 10/12/2007 | ●18 | Notice of Motion and Motion to Provide Adequate Assurance of Payment to Utilities Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - List of Utility Companies# 2 Proposed Order Interim# 3 Proposed Order Final Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●19 | Notice of Motion and Motion to Authorize Debtors to Continue Certain Customer Programs on a Postpetition Basis Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●20 | Notice of Motion and Motion to Authorize Debtors to Establish Procedures for the Resolution and Payment of PACA and PASA Claims Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |

| 10/12/2007 | ●21 | Notice of Motion and Motion to Allowing Appointment of Claims Agent Claim(s) Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Affidavit# 2 Exhibit B# 3 Proposed Order # 4 Exhibit 1 to Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
|---|---|---|
| 10/12/2007 | ●22 | Notice of Motion and Motion to Authorize Debtors to Pay Prepetition Claims of Shippers Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●23 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 10 Post Petition Financing, ). Hearing scheduled for 10/12/2007 at 02:00 PM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●24 | Appearance for Mark K. Thomas Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●25 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 9 Motion to Pay, ). Hearing scheduled for 10/12/2007 at 02:00 PM at 219 South Dearborn, Courtroom 613, Chicago, Illinois 60604. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●26 | Certificate of Service Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 9 Motion to Pay,, 10 Post Petition Financing, ). (Attachments: # 1 Exhibit Service List# 2 Exhibit Notice of Emergency First Day Hearing) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●27 | Appearance for Brian I. Swett Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●28 | Order Granting Motion For Joint Administration of Lead Case 07-18769 Select Snacks, Inc. with Member Cases(s) 07-18768 Jays Foods, Inc. (Related Doc # 5). Signed on 10/12/2007. (Jerdine, Maurice) (Entered: 10/12/2007) |
| 10/12/2007 | ●29 | Order Granting in Part, Continuing on October 18, 2007 at 10:00 a.m. Motion For Post Petition Financing (Related Doc # 10). Signed on 10/12/2007. (Jerdine, Maurice) Additional attachment(s) added on 10/15/2007 (Weston, Carel Dell). Modified on 10/15/2007 to attach PDF (Weston, Carel Dell). (Entered: 10/12/2007) |
| 10/12/2007 | ●30 | Order Granting Motion To Pay Certain Accrued Prepetition Wages, (2)Permit Employees to Use Accrued Prepetition Vacation Time, (3) |

| | | |
|---|---|---|
| | | Pay Emloyees' Prepetition Reimbursable Business Expenses, (4) Make Accrued Prepetition Contributions to Employee Benefit Plans, (5) Continue Employee Benefit Plans Post-petition; (B) Authorizing Related Relief and (C) Authorizing, But not Directing, The Release of Withheld Taxes and Employee Contributions (Related Doc # 9). Signed on 10/12/2007. (Jerdine, Maurice) Additional attachment(s) added on 10/15/2007 (Weston, Carel Dell). Modified on 10/15/2007 Attach Correct PDF (Weston, Carel Dell). (Entered: 10/12/2007) |
| 10/12/2007 | ●31 | Appearance Filed by Matthew Luzadder on behalf of Transervice Lease Corp.. (Luzadder, Matthew) (Entered: 10/12/2007) |
| 10/12/2007 | ●32 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 8 Motion to Extend Deadline to File Schedules or Provide Required Information, 15 Motion to Sell,, 10 Post Petition Financing,, 11 Motion to Authorize,, 18 Motion to Provide Adequate Assurance of Payment to Utilities,, 20 Motion to Authorize, 16 Motion to Authorize,, 12 Application to Employ,, 13 Application to Employ,, 22 Motion to Authorize, 19 Motion to Authorize, 21 Motion RE: Claims (Outside Vendor), Motion RE: Claims (Outside Vendor), 7 Motion to Authorize, ). Hearing scheduled for 10/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●33 | Attachment(s) Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 10 Post Petition Financing, ). (Attachments: # 1 Exhibit Jays Loan and Security Agreement (Pt 1)# 2 Exhibit Jays Loan and Security Agreement (Pt 2)# 3 Exhibit Jays Loan and Security Agreement (Pt 3)# 4 Exhibit Waiver and Amendment to Jays Loan and Security Agreement# 5 Exhibit Select Snacks Loan and Security Agreement (Pt 1)# 6 Exhibit Select Snacks Loan and Security Agreement (Pt 2)# 7 Exhibit Select Snacks Loan and Security Agreement (Pt 3)) (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/12/2007 | ●34 | Notice of Filing Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 33 Attachment,, ). (Stillings, Jeremy) (Entered: 10/12/2007) |
| 10/15/2007 | ●35 | CORRECTIVE ENTRY to attach PDF (RE: 29 Post Petition Financing, ). (Weston, Carel Dell) (Entered: 10/15/2007) |
| 10/15/2007 | ●36 | CORRECTIVE ENTRY Attach Correct PDF (RE: 30 Order on Motion to Pay, , ). (Weston, Carel Dell) (Entered: 10/15/2007) |
| 10/16/2007 | ●37 | Appearance Filed by Myja K Kjaer on behalf of Select Snacks, Inc.. (Kjaer, Myja) (Entered: 10/16/2007) |
| 10/16/2007 | ●38 | Appearance Filed by Myja K Kjaer on behalf of Jays Foods, Inc.. |

Case 1:08-cv-02319 Document 1-2    Filed 04/23/2008    Page 32 of 83

| | | (Kjaer, Myja) (Entered: 10/16/2007) |
|---|---|---|
| 10/16/2007 | 39 | Notice of Appearance and Request for Notice Filed by Robert J Bothe on behalf of ConAgra Foods, Inc . (Jerdine, Maurice) (Entered: 10/17/2007) |
| 10/17/2007 | 40 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 18 Motion to Provide Adequate Assurance of Payment to Utilities, 6 Affidavit, 33 Attachment,, 4 List of Creditors, 20 Motion to Authorize, 12 Application to Employ,, 3 Declaration Re: Electronic Filing, 8 Motion to Extend Deadline to File Schedules or Provide Required Information, 21 Motion RE: Claims (Outside Vendor), Motion RE: Claims (Outside Vendor), 23 Notice of Hearing, 29 Post Petition Financing,, 5 Motion for Joint Administration,, 30 Order on Motion to Pay,,, 9 Motion to Pay,, 13 Application to Employ,, 15 Motion to Sell,, 16 Motion to Authorize,, 7 Motion to Authorize,, 11 Motion to Authorize,, 10 Post Petition Financing,, 32 Notice of Hearing,,, 19 Motion to Authorize, 22 Motion to Authorize). (Attachments: # 1 Exhibit A - Service List) (Stillings, Jeremy) (Entered: 10/17/2007) |
| 10/17/2007 | 41 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 18 Motion to Provide Adequate Assurance of Payment to Utilities, ). (Attachments: # 1 Exhibit A - Utilities# 2 Exhibit B - Additional Utilities) (Stillings, Jeremy) (Entered: 10/17/2007) |
| 10/17/2007 | 42 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Sowka, James) (Entered: 10/17/2007) |
| 10/17/2007 | 43 | Objection to (related document(s): 18 Motion to Provide Adequate Assurance of Payment to Utilities, ) Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (Levy, Joy) (Entered: 10/17/2007) |
| 10/17/2007 | 44 | Notice of Filing Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (RE: 43 Objection). (Levy, Joy) (Entered: 10/17/2007) |
| 10/17/2007 | 45 | Appearance Filed by John P Sieger on behalf of LaSalle Business Credit, LLC. (Sieger, John) (Entered: 10/17/2007) |
| 10/17/2007 | 46 | Appearance Filed by Peter J Young on behalf of LaSalle Business Credit, LLC. (Young, Peter) (Entered: 10/17/2007) |
| 10/17/2007 | 47 | Attachment(s) Amended Proposed Order Approving Application of Debtors to Retain and Employ Keystone Consulting Group, LLC as |

| | | |
|---|---|---|
| | | Their Financial Advisor Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 12 Application to Employ, ). (Stillings, Jeremy) (Entered: 10/17/2007) |
| 10/17/2007 | ●48 | Attachment(s) Amended Proposed Order Authorizing Maintenance of Existing Bank Accounts, Continued Use of Existing Business Forms, Continued Use of Existing Cash Management System, and Granting Other Relief Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 7 Motion to Authorize, ). (Stillings, Jeremy) (Entered: 10/17/2007) |
| 10/17/2007 | ●49 | Attachment(s) Amended Proposed Order Authorizing Debtors in Possession to Obtain Post-Petition Financing Pursuant to Section 364 of the Bankruptcy Code, Providing Adequate Protection and Granting Liens, Security Interests and Superpriority Claims Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 10 Post Petition Financing, ). (Stillings, Jeremy) (Entered: 10/17/2007) |
| 10/17/2007 | ●50 | Appearance Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Jakubowski, Steve) (Entered: 10/17/2007) |
| 10/17/2007 | ●51 | Appearance Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. (Richert, Elizabeth) (Entered: 10/17/2007) |
| 10/18/2007 | ●52 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 40 Certificate of Service,,, ). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Stillings, Jeremy) Modified on 10/22/2007 (Weston, Carel Dell). (Entered: 10/18/2007) |
| 10/18/2007 | ●53 | Amended Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 41 Certificate of Service, ). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Stillings, Jeremy) (Entered: 10/18/2007) |
| 10/18/2007 | ●54 | Hearing Continued (RE: 15 Sell). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/18/2007 | ●55 | Hearing Continued (RE: 10 Post Petition Financing). Hearing Scheduled for 11/08/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/18/2007 | ●56 | Hearing Continued (RE: 12 Employ). Hearing Scheduled for |

| | | |
|---|---|---|
| | | 10/23/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/18/2007 | ●57 | Hearing Continued (RE: 18 Adequate Assurance of Utility Payment). Hearing Scheduled for 11/08/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/18/2007 | ●58 | Hearing Continued (RE: 16 Authorize). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/18/2007 | ●59 | Hearing Continued (RE: 19 Authorize). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/18/2007) |
| 10/16/2007 | ●60 | Notice of Appearance and Request for Notice Filed by Robert J Bothe on behalf of ConAgra Foods, Inc . (Jerdine, Maurice) (Entered: 10/18/2007) |
| 10/18/2007 | ●61 | Order Granting Motion For Post Petition Financing Providing Adequate Protection and Granting Liens, Security Interests and Superpriority Claims (Related Doc # 10). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●62 | Order Granting Motion to Authorize Maintenance of Existing Bank Accounts, Continued Use of Existing Business Forms, Continued Use of Existing Cash Management System, and Granting Other Relief (Related Doc # 7). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●63 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information (Related Doc # 8). Signed on 10/18/2007. (Jerdine, Maurice) Modified on 11/2/2007 to correct docket text to include extended to November 5, 2007 (Rodarte, Aida). (Entered: 10/19/2007) |
| 10/18/2007 | ●64 | Order Granting Application to Employ Mark K Thomas for Select Snacks, Inc., Jeremy T Stillings for Select Snacks, Inc., Winston & Strawn for Select Snacks, Inc. (Related Doc # 13). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●65 | Order Granting Motion For Adequate Assurance (Related Doc # 18). Signed on 10/18/2007. (Jerdine, Maurice) Additional attachment(s) added on 10/22/2007 (Sims, Mildred). Modified on 10/22/2007 to attach corrected PDF(Sims, Mildred). (Entered: 10/19/2007) |
| | | |

| | | |
|---|---|---|
| 10/18/2007 | ●66 | Order Granting Motion Regarding Claim(s)and Application of Debtors to Retain and Employ Kurtzman Carson Consultants LLC as Notice, Claims and Balloting Agent for Debtors (Related Doc # 21). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●67 | Motion to Appear Pro Hac Vice Filed by Jeffrey W Dulberg on behalf of Official Committee of Unsecured Creditors . (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●68 | Motion to Appear Pro Hac Vice Filed by Jeffrey N. Pomerantz on behalf of Official Committee of Unsecured Creditors . (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●69 | Order Granting Motion to Authorize But Not Directing, The Debtors To Pay Prepetition Taxes and Regulatory Fees And Directing Financial Institutions To Honor and Process Checks Related to Prepetition Taxes and Regulatory Fees(Related Doc # 11). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●70 | Order Granting Application to Employ Keystone Consulting Group (Related Doc # 12). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●71 | Order Granting Motion to Authorize and Establishing Procedures for the Resolution and Payment of PACA and PASA Claims(Related Doc # 20). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/18/2007 | ●72 | Order Granting Motion to Authorize Payment of Prepetition Claims of Shippers and Other Lien Claimants(Related Doc # 22). Signed on 10/18/2007. (Jerdine, Maurice) (Entered: 10/19/2007) |
| 10/19/2007 | ●73 | Notice of Motion and Motion to Approve Information Access Protocol Under Sections 105(a), 107(b), and 1102(b)(3)(A) of the Bankruptcy Code Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A: Proposed Order# 2 Certificate of Service) (Richert, Elizabeth) (Entered: 10/19/2007) |
| 10/19/2007 | ●74 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 61 Post Petition Financing, 10 Post Petition Financing, ). (Attachments: # 1 Exhibit A - Service List) (Stillings, Jeremy) (Entered: 10/19/2007) |
| 10/22/2007 | ●75 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays |

| | | |
|---|---|---|
| | | Foods, Inc., Select Snacks, Inc. (RE: 28 Order on Motion For Joint Administration). (Attachments: # 1 Exhibit A - Service List) (Stillings, Jeremy) (Entered: 10/22/2007) |
| 10/22/2007 | 76 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 52 Certificate of Service, ). (Weston, Carel Dell) (Entered: 10/22/2007) |
| 10/22/2007 | 77 | CORRECTIVE ENTRY to attach corrected PDF(RE: 65 Order on Motion for Adequate Assurance). (Sims, Mildred) (Entered: 10/22/2007) |
| 10/22/2007 | 78 | Attachment(s) Revised Proposed Order Approving Debtors' Motion for Order (A) Scheduling an Auction; (B) Scheduling the Date, Time and Place for a Hearing on the Proposed Sale Motion; (C) Approving the Form and Manner of the Notice Thereof; and (D) Approving the (i) Bidding Procedures, and (ii) Break-Up Fees Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 16 Motion to Authorize, ). (Attachments: # 1 Blackline (revised proposed order to original proposed order)) (Stillings, Jeremy) (Entered: 10/22/2007) |
| 10/22/2007 | 79 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 71 Order on Motion to Authorize). (Attachments: # 1 Exhibit A - Service List) (Stillings, Jeremy) (Entered: 10/22/2007) |
| 10/23/2007 | 80 | Motion for Gary Schildhorn, Eckert Seamans Cherin & Mellott, LLC to Appear Pro Hac Vice Filed by Sherri Morissette on behalf of Jay's Acquisition Inc.. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Morissette, Sherri) (Entered: 10/23/2007) |
| 10/23/2007 | 81 | Partial Objection to (related document(s): 16 Motion to Authorize, ) Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (Attachments: # 1 Certificate of Service) (Richert, Elizabeth) (Entered: 10/23/2007) |
| 10/23/2007 | 82 | Notice of Filing Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 81 Objection). (Richert, Elizabeth) (Entered: 10/23/2007) |
| 10/23/2007 | 83 | Appearance for Nancy A. Peterman Filed by Sherri Morissette on behalf of Jay's Acquisition Inc.. (Morissette, Sherri) (Entered: 10/23/2007) |
| 10/23/2007 | 84 | Appearance Filed by Sherri Morissette on behalf of Jay's Acquisition Inc.. (Morissette, Sherri) (Entered: 10/23/2007) |
| | | |

| 10/23/2007 | ●85 | Amended Appearance Filed by Sherri Morissette on behalf of Jay's Acquisition Inc.. (Morissette, Sherri) (Entered: 10/23/2007) |
| 10/23/2007 | ●86 | Amended Appearance Filed by Nancy A Peterman on behalf of Jay's Acquisition Inc.. (Peterman, Nancy) (Entered: 10/23/2007) |
| 10/23/2007 | ●87 | Hearing Continued (RE: 15 Sell). Hearing Scheduled for 12/04/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 10/23/2007) |
| 10/23/2007 | ●88 | Order Granting Motion to Authorize to Honor Certain Customer Programs on a Postpetition Basis (Related Doc # 19). Signed on 10/23/2007. (Jerdine, Maurice) (Entered: 10/24/2007) |
| 10/23/2007 | ●89 | Order Granting Motion to Approve Information Access Protocol Under Sections 105(A). 107(B), and 1102(B)(3)(A) of The Bankruptcy Code (Related Doc # 73). Signed on 10/23/2007. (Jerdine, Maurice) (Entered: 10/24/2007) |
| 10/24/2007 | ●90 | Statement Debtors' Objection to PACA Claim of Hoekstra Potato Farms, LLC Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Hoekstra Contract# 2 Exhibit B - Hoekstra Invoices) (Stillings, Jeremy) (Entered: 10/24/2007) |
| 10/24/2007 | ●91 | **INCORRECT EVENT ENTERED, FILER NOTIFIED** Statement Objection to Alleged Paca Claim Asserted by Hoekstra Potato Farms Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Richert, Elizabeth) Modified on 10/29/2007 (Sims, Mildred). (Entered: 10/24/2007) |
| 10/24/2007 | ●92 | Notice of Filing Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 91 Statement). (Richert, Elizabeth) (Entered: 10/24/2007) |
| 10/23/2007 | ●93 | Order Granting Motion to Authorize Scheduleing the Date, Time and Place for a hearing on the proposed sale motion, Approving the form and manner of the notice thereof and approving the bidding procedures and break-up fees (Related Doc # 16). Signed on 10/23/2007. (Jerdine, Maurice) (Entered: 10/25/2007) |
| 10/25/2007 | ●94 | Notice of Motion and Motion to Approve the Employment of Pachulski Stang Ziehl & Jones LLP as Attorneys for the Official Committee of Creditors Holding General Unsecured Claims Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. |

|  |  |  |
|---|---|---|
|  |  | (Attachments: # 1 Declaration of Disinterestedness of Jeffrey Dulberg# 2 Proposed Order) (Richert, Elizabeth) (Entered: 10/25/2007) |
| 10/25/2007 | ●95 | Notice of Motion and Motion to Approve the Employment and Retention of the Coleman Law Firm as Local Counsel for the Committee of Unsecured Creditors Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Declaration of Disinterestedness of Robert F. Coleman# 2 Proposed Order) (Richert, Elizabeth) (Entered: 10/25/2007) |
| 10/25/2007 | ●96 | Notice of Commencement of Chapter 11 Cases Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/25/2007) |
| 10/25/2007 | ●97 | Certificate of Service of Notice of Commencement of Chapter 11 Cases [Doc. # 96] Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - Core 2002 Service List# 2 Exhibit B - Creditor Matrix Service List) (Stillings, Jeremy) (Entered: 10/25/2007) |
| 10/25/2007 | ●98 | Certificate of Service of Debtors' Objection to PACA Claim of Hoekstra Potato Farms, LLC [Doc. # 90] Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A - ECF Service List# 2 Exhibit B - US Mail Service List# 3 Exhibit C - October 24, 2007 Email Service List# 4 Exhibit D - Oct. 25 Email Service List# 5 Exhibit E - Hoekstra Facsimile Log) (Stillings, Jeremy) Modified on 10/29/2007 to create related document #90 (Sims, Mildred). (Entered: 10/25/2007) |
| 10/23/2007 | ●99 | Order Approving Success Fee in Application (RE: 12 Application to Employ, ). Signed on 10/23/2007 (Jerdine, Maurice) (Entered: 10/26/2007) |
| 10/25/2007 | ●100 | Motion to Appear Pro Hac Vice Filed by Gary Schildhorn on behalf of Jay's Acquisition Inc. . (Jerdine, Maurice) (Entered: 10/26/2007) |
| 10/25/2007 | ●101 | Motion to Appear Pro Hac Vice Filed by James H Shenwick on behalf of Mitsui Supply Systems, Inc. . (Jerdine, Maurice) (Entered: 10/26/2007) |
| 10/26/2007 | ●102 | Supplemental Affidavit of Mark K. Thomas (in connection with application to retain Winston & Strawn LLP) Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/26/2007) |

| 10/24/2007 | 🔵103 | Notice of Hearing and Objection to Claim(s) of Alleged Paca Claim Asserted by Hoekstra Potato Farms Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors . (Jerdine, Maurice) (Entered: 10/26/2007) |
| --- | --- | --- |
| 10/26/2007 | 🔵104 | Notice of Motion and Application to Employ Macquarie Securities (USA) Inc. as Financial Advisor and Investment Banker Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A; Neimark Affidavit# 2 Exhibit B; Engagement Letter# 3 Proposed Order) (Richert, Elizabeth) (Entered: 10/26/2007) |
| 10/26/2007 | 🔵105 | Certificate of Service Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 104 Application to Employ, ). (Richert, Elizabeth) (Entered: 10/26/2007) |
| 10/29/2007 | 🔵106 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED (RE: 91 Statement, ). (Sims, Mildred) (Entered: 10/29/2007) |
| 10/29/2007 | 🔵107 | CORRECTIVE ENTRY to create related document #90 (RE: 98 Certificate of Service, ). (Sims, Mildred) (Entered: 10/29/2007) |
| 10/29/2007 | 🔵108 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE**Appearance Filed by Michael J Keaton on behalf of Stevenson, Inc., Oneida Potato Exchange, LLC, Hoekstra Potato Farms, LLC. (Keaton, Michael) Modified on 11/1/2007 (Sims, Mildred). (Entered: 10/29/2007) |
| 10/29/2007 | 🔵109 | Certificate of Service Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 102 Affidavit). (Stillings, Jeremy) (Entered: 10/29/2007) |
| 10/29/2007 | 🔵110 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE**Amended Notice of Hearing and Objection to Claim(s) of Hoekstra Potato Farms, LLC Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Hoekstra Contracts# 2 Exhibit B - Hoekstra Invoices)(Stillings, Jeremy) Modified on 11/1/2007 (Sims, Mildred). Modified on 12/4/2007 to create related document #90, Filer Notified (Weston, Carel Dell). (Entered: 10/29/2007) |
| 10/29/2007 | 🔵111 | Objection to (related document(s): 104 Application to Employ, ) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Young, Peter) (Entered: 10/29/2007) |

| | | |
|---|---|---|
| 10/29/2007 | ●112 | Supplemental Affidavit Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 12 Application to Employ, ). (Stillings, Jeremy) (Entered: 10/29/2007) |
| 10/29/2007 | ●113 | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: 111 Objection). (Young, Peter) (Entered: 10/29/2007) |
| 10/30/2007 | ●114 | **INCORRECT PDF, FILER NOTIFIED** Amended Certificate of Service Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 91 Statement, ). (Richert, Elizabeth) Modified on 11/1/2007 (Seamann, Pamela). (Entered: 10/30/2007) |
| 10/30/2007 | ●115 | Order Granting Motion to Approve the Emloyment and Retention of the Coleman Law Firm as Local Counsel to the Committee of Unsecured Creditors(Related Doc # 95). Signed on 10/30/2007. (Jerdine, Maurice) (Entered: 10/31/2007) |
| 10/30/2007 | ●116 | Order Granting Motion to Approve the Employment of Pachulski Stang Ziehl & Jones LLP as Attorneys for the Official Committee of Creditors Holding General Unsecured Claims (Related Doc # 94). Signed on 10/30/2007. (Jerdine, Maurice) (Entered: 10/31/2007) |
| 10/30/2007 | ●117 | Order Granting Application to Employ Macquarie Securites (USA) Inc (Related Doc # 104). Signed on 10/30/2007. (Jerdine, Maurice) (Entered: 10/31/2007) |
| 10/31/2007 | ●118 | Certificate of Service of Utilities Order and Amended Exhibit Thereto Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 10/31/2007) |
| 11/01/2007 | ●119 | Appearance Filed by Michael D. Lee on behalf of Bibby Financial Services (Midwest), Inc.. (Lee, Michael) (Entered: 11/01/2007) |
| 10/31/2007 | ●120 | Notice of Reclamation Demand Filed by James G Carlberg on behalf of Fisher Food Grade, Inc . (Jerdine, Maurice) (Entered: 11/01/2007) |
| 11/01/2007 | ●121 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 108 Appearance). (Sims, Mildred) (Entered: 11/01/2007) |
| 11/01/2007 | ●122 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 110 Objection to Claim, ). (Sims, Mildred) (Entered: 11/01/2007) |
| 11/01/2007 | ●123 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 14 Interim Fee and Expense |

| | | |
|---|---|---|
| | | Reimbursement Procedure). Hearing scheduled for 11/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Stillings, Jeremy) (Entered: 11/01/2007) |
| 11/01/2007 | ●124 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED (RE: 114 Certificate of Service). (Seamann, Pamela) (Entered: 11/01/2007) |
| 11/01/2007 | ●125 | Notice of Auction and Sale Hearing Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/01/2007) |
| 11/01/2007 | ●126 | **INCORRECT EVENT ENTERED, FAILER NOTIFIED TO REFILE**Amended Appearance Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC, Oneida Potato Exchange, LLC, Stevenson, Inc.. (Keaton, Michael) Modified on 11/2/2007 (Sims, Mildred). (Entered: 11/01/2007) |
| 11/01/2007 | ●127 | Notice of Hearing and Objection to Claim(s) of Black Gold Potato Sales, Inc. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Corrected Invoices# 2 Exhibit B - Inoivice Discrepancies# 3 Exhibit C - Black Gold Cover Sheet) (Stillings, Jeremy) (Entered: 11/01/2007) |
| 11/02/2007 | ●128 | Request for Service of Notices. Jays Foods, Inc., c/o David Boyle, Airgas, Inc., 259 Radnor Chester Road, Radnor, PA 19087 Filed by Jays Foods, Inc.. (Miller, Kathleen) (Entered: 11/02/2007) |
| 11/02/2007 | ●129 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Objection to (related document(s): 65 Order on Motion for Adequate Assurance) Filed by Kurt M Carlson on behalf of Duke Energy Indiana, Inc. (Carlson, Kurt) Modified on 11/8/2007 (Weston, Carel Dell). (Entered: 11/02/2007) |
| 11/02/2007 | ●130 | CORRECTIVE ENTRY to correct docket text to include extended to November 5, 2007 (RE: 63 Order on Motion to Extend Deadline to File Schedules, ). (Rodarte, Aida) (Entered: 11/02/2007) |
| 11/02/2007 | ●131 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Kurt M Carlson on behalf of Duke Energy Indiana, Inc.. Hearing scheduled for 11/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Carlson, Kurt) Modified on 11/8/2007 to create related document #129, Filer Notified (Weston, Carel Dell). (Entered: 11/02/2007) |
| | | |

| 11/02/2007 | 132 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FAILER NOTIFIED TO REFILE (RE: 126 Appearance). (Sims, Mildred) (Entered: 11/02/2007) |
| 11/02/2007 | 133 | Notice of Motion and Motion to Authorize the Debtors to to Retain and Employ Professionals Utilized in the Ordinary Course of Business Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 11/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 11/02/2007) |
| 11/02/2007 | 134 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 125 Notice). (Stillings, Jeremy) (Entered: 11/02/2007) |
| 11/01/2007 | 135 | Request for Service of Notices. Hoekstra Potato Farms, LLC , 1278 West Northwest Highway, Suite 903 Palatine, IL 60067 Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC . (Jerdine, Maurice) (Entered: 11/05/2007) |
| 11/05/2007 | 136 | Notice of Withdrawal Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (RE: 43 Objection). (Attachments: # 1 Minute Order) (Levy, Joy) (Entered: 11/05/2007) |
| 11/05/2007 | 137 | Objection to (related document(s): 61 Post Petition Financing) Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (Richert, Elizabeth) (Entered: 11/05/2007) |
| 11/05/2007 | 138 | Notice of Filing Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 137 Objection). (Richert, Elizabeth) (Entered: 11/05/2007) |
| 11/05/2007 | 139 | Notice of Appearance and Request for Notice Filed by Kathleen M Miller on behalf of Airgas, Inc. . (Jerdine, Maurice) (Entered: 11/06/2007) |
| 11/05/2007 | 140 | Certificate of Service Filed by Kathleen M Miller on behalf of Airgas, Inc. (RE: 139 Notice of Appearance). (Jerdine, Maurice) (Entered: 11/06/2007) |
| 11/05/2007 | 141 | Objection to (related document(s): 93 Order on Motion to Authorize,, 16 Motion to Authorize, ) Filed by Kathleen M Miller on behalf of Airgas North Central (Jerdine, Maurice) (Entered: 11/06/2007) |
| 11/05/2007 | 142 | Notice of Reclamation Demand Filed by Kathleen M Miller on behalf of Airgas North Central . (Jerdine, Maurice) (Entered: 11/06/2007) |

| | | |
|---|---|---|
| 11/05/2007 | ●143 | Certificate of Service Filed by Kathleen M Miller on behalf of Airgas North Central (RE: 142 Notice). (Jerdine, Maurice) (Entered: 11/06/2007) |
| 11/06/2007 | ●144 | Notice of Motion and Motion to Set Last Day to File Proofs of Claim Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 11/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Notice of Claims Bar Date# 2 Exhibit B - Proof of Claim Form# 3 Exhibit C - Proposed publication notice# 4 Proposed Order) (Stillings, Jeremy) (Entered: 11/06/2007) |
| 11/06/2007 | ●145 | Amended Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 144 Motion to Set Last Day to File Proofs of Claim, ). (Stillings, Jeremy) (Entered: 11/06/2007) |
| 11/06/2007 | ●146 | Motion for Russell R. Johnson, III to Appear Pro Hac Vice Filed by Kurt M Carlson on behalf of Duke Energy Indiana, Inc.. Hearing scheduled for 11/8/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Carlson, Kurt) (Entered: 11/06/2007) |
| 11/07/2007 | ●147 | Summary of Schedules Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/07/2007) |
| 11/07/2007 | ●148 | Schedules A and B Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/07/2007) |
| 11/07/2007 | ●149 | Schedules D and E Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/07/2007) |
| 11/07/2007 | ●150 | Notice of Hearing and Objection to Claim(s) of Chris Vieck Farms, Inc. Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - contract# 2 Exhibit B - Invoices)(Kjaer, Myja) (Entered: 11/07/2007) |
| 11/07/2007 | ●151 | Notice of Hearing and Objection to Claim(s) of Stevenson, Inc. Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Contract# 2 Exhibit B - Invoices# 3 Exhibit C - Coversheet)(Kjaer, Myja) (Entered: 11/07/2007) |
| 11/07/2007 | ●152 | Schedules F, G and H Filed by Jeremy T Stillings on behalf of Jays |

| | | |
|---|---|---|
| | | Foods, Inc.. (Attachments: # 1 Schedule Schedule F (part 2)# 2 Schedule Schedule F (part 3)# 3 Schedule Schedules G and H# 4 Schedule Declaration) (Stillings, Jeremy) (Entered: 11/07/2007) |
| 11/07/2007 | ●153 | Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/07/2007) |
| 11/08/2007 | ●154 | **Removed per Order. See docket entry #161** Stipulation between the Debtors and Duke Energy Indiana, Inc. regarding Adequate Assurance of Payment pursuant to Section 366 of the Bankruptcy Code. Filed by Kurt M Carlson on behalf of Duke Energy Indiana, Inc.. (Carlson, Kurt) Additional attachment(s) added on 11/8/2007 (Weston, Carel Dell). Modified on 11/8/2007 (Weston, Carel Dell). (Entered: 11/08/2007) |
| 11/08/2007 | ●155 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 129 Objection, ). (Weston, Carel Dell) (Entered: 11/08/2007) |
| 11/08/2007 | ●156 | CORRECTIVE ENTRY to create related document #129, Filer Notified (RE: 131 Motion for Relief from Judgment or Order, ). (Weston, Carel Dell) (Entered: 11/08/2007) |
| 11/08/2007 | ●157 | Notice of Withdrawal Filed by Kurt M Carlson on behalf of Duke Energy Indiana, Inc. (RE: 131 Motion for Relief from Judgment or Order, ). (Carlson, Kurt) (Entered: 11/08/2007) |
| 11/08/2007 | ●158 | Schedules A and B Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Attachments: # 1 Schedule D, E, F, G and H) (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●159 | Summary of Schedules Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●160 | Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●161 | Order Granting the oral motion of Duke Energy Indiana to remove docket event 154 from ECF and the Court file (RE: 154 Stipulation). Signed on 11/8/2007 (Weston, Carel Dell) (Entered: 11/08/2007) |
| 11/08/2007 | ●162 | CORRECTIVE ENTRY Removed per Order. See docket entry #161 (RE: 154 Stipulation, ). (Weston, Carel Dell) (Entered: 11/08/2007) |
| 11/08/2007 | ●163 | Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) |

| | | |
|---|---|---|
| | | (Entered: 11/08/2007) |
| 11/08/2007 | ●164 | Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●165 | Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●166 | (E)Order Withdrawing Motion for Relief from Judgment or Order (Related Doc # 131). Signed on 11/08/2007. (Austin, Lynda) (Entered: 11/08/2007) |
| 11/08/2007 | ●167 | Hearing Continued (RE: 10 Post Petition Financing). Hearing Scheduled for 11/13/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 11/08/2007) |
| 11/08/2007 | ●168 | Affidavit of Proposed Professional of Disinterestedness (Seyfarth Shaw LLP) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/08/2007) |
| 11/08/2007 | ●169 | Order Granting Motion To Set Last Day To File Proofs of Claim (Related Doc # 144). Proofs of Claims due by 12/17/2007. Government Proof of Claim due by 4/8/2007. Signed on 11/8/2007. (Rodarte, Aida) (Entered: 11/09/2007) |
| 11/08/2007 | ●170 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 146). Signed on 11/8/2007. (Green, Charlie) (Entered: 11/09/2007) |
| 11/08/2007 | ●171 | Amended Order Granting Motion For Adequate Assurance (Related Doc # 18). Signed on 11/8/2007. (Molina, Nilsa) (Entered: 11/09/2007) |
| 11/09/2007 | ●172 | Amended Certificate of Service Filed by Elizabeth E Richert on behalf of Official Committee of Unsecured Creditors (RE: 91 Statement, ). (Richert, Elizabeth) (Entered: 11/09/2007) |
| 11/12/2007 | ●173 | Response to (related document(s): 137 Objection) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Attachments: # 1 Exhibit A) (Young, Peter) (Entered: 11/12/2007) |
| 11/13/2007 | ●174 | Appearance Filed by Mark E Leipold on behalf of Wyandot, Inc.. (Leipold, Mark) (Entered: 11/13/2007) |
| 11/13/2007 | ●175 | Appearance Filed by Steven R Rappin on behalf of HCGK LLC. (Rappin, Steven) (Entered: 11/13/2007) |

| 11/13/2007 | 176 | Notice of Filing Filed by Steven R Rappin on behalf of HCGK LLC (RE: 175 Appearance). (Rappin, Steven) (Entered: 11/13/2007) |
| 11/08/2007 | 177 | Order Granting Motion to Authorize the Debtors to Retain and Employ Professional Utilized in the Ordinary Course of Business (Related Doc # 133). Signed on 11/8/2007. (Jerdine, Maurice) (Entered: 11/13/2007) |
| 11/13/2007 | 178 | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: 173 Response). (Young, Peter) (Entered: 11/13/2007) |
| 11/08/2007 | 179 | Order Granting Motion to Establish Interim Fee and Expense Reimbursement Procedure (Related Doc # 14). Signed on 11/8/2007. (Jerdine, Maurice) (Entered: 11/13/2007) |
| 11/13/2007 | 180 | Hearing Continued (RE: 10 Post Petition Financing). Hearing Scheduled for 11/15/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 11/13/2007) |
| 11/13/2007 | 181 | Notice of Motion and Motion for Relief from Stay as to To Terminate Insurance Policies. Fee Amount $150, Filed by Courtney E Barr on behalf of Zurich American Insurance Company. Hearing scheduled for 11/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Barr, Courtney) (Entered: 11/13/2007) |
| 11/13/2007 | 182 | Receipt of Motion for Relief Stay(07-18769) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7879406. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 11/13/2007) |
| 11/13/2007 | 183 | Certificate of Service Filed by Courtney E Barr on behalf of Zurich American Insurance Company (RE: 181 Motion for Relief Stay, ). (Barr, Courtney) (Entered: 11/13/2007) |
| 11/13/2007 | 184 | Amended Certificate of Service Filed by Courtney E Barr on behalf of Zurich American Insurance Company (RE: 181 Motion for Relief Stay, ). (Barr, Courtney) (Entered: 11/13/2007) |
| 11/14/2007 | 185 | Appearance Filed by Mark Page on behalf of Transervice Lease Corp.. (Page, Mark) (Entered: 11/14/2007) |
| 11/15/2007 | 186 | Appearance for Margaret M. Anderson Filed by Courtney E Barr on behalf of Zurich American Insurance Company. (Barr, Courtney) (Entered: 11/15/2007) |
| 11/15/2007 | 187 | Appearance Filed by Courtney E Barr on behalf of Zurich American |

| | | Insurance Company. (Barr, Courtney) (Entered: 11/15/2007) |
|---|---|---|
| 11/15/2007 | ●188 | Hearing Continued (RE: 181 Relief Stay). Hearing Scheduled for 12/11/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 11/15/2007) |
| 11/15/2007 | ●189 | Appearance Filed by Howard L. Adelman on behalf of District Union Local 227 of the United Food and Commercial Workers International. (Adelman, Howard) (Entered: 11/15/2007) |
| 11/15/2007 | ●190 | Appearance Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International. (Silverman, Adam) (Entered: 11/15/2007) |
| 11/15/2007 | ●191 | Notice of Filing Filed by Howard L. Adelman on behalf of District Union Local 227 of the United Food and Commercial Workers International (RE: 190 Appearance, 189 Appearance). (Adelman, Howard) (Entered: 11/15/2007) |
| 11/15/2007 | ●192 | Supplemental Affidavit Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 13 Application to Employ, ). (Stillings, Jeremy) (Entered: 11/15/2007) |
| 11/15/2007 | ●193 | Exhibit(s) Amended Exhibit A to Debtors' Motion for Order (A) Authorizing and Approving the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests, Charges and Encumbrances; and (B) Authorizing Assumption and Assignment of Leases and Contracts Under Section 365 of the Bankruptcy Code in Connection with Such Sale Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 15 Motion to Sell, ). (Attachments: # 1 Exhibit Exhibit A1 - Part 1 (Asset Purchase Agreement)# 2 Exhibit A1 - Part 2 (Schedules to Asset Purchase Agreement)# 3 Exhibit A2 - Amendment No. 1 to Asset Purchase Agreement) (Stillings, Jeremy) (Entered: 11/15/2007) |
| 11/15/2007 | ●194 | Notice of First Monthly Statement of Fees and Expenses of Winston & Strawn LLP, Counsel to Debtors Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/15/2007) |
| 11/15/2007 | ●195 | Notice of First Monthly Statement of Fees and Expenses of Keystone Consulting Group, LLC, Financial Advisor to Debtors Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/15/2007) |
| 11/15/2007 | ●196 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 193 Exhibit,,, 192 Affidavit). |

| | | |
|---|---|---|
| | | (Stillings, Jeremy) (Entered: 11/15/2007) |
| 11/16/2007 | 🔵197 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/16/2007) |
| 11/16/2007 | 🔵198 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/16/2007) |
| 11/16/2007 | 🔵199 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 197 Monthly Income and Expense Statement, 198 Monthly Income and Expense Statement). (Stillings, Jeremy) (Entered: 11/16/2007) |
| 11/15/2007 | 🔵200 | Final Order Granting Motion For Post Petition Financing (Related Doc # 10). Signed on 11/15/2007. (Jerdine, Maurice) (Entered: 11/16/2007) |
| 11/14/2007 | 🔵201 | Amended Order (RE: 169 Order on Motion To Set Last Day to File Proofs of Claim)and (RE:#144). Signed on 11/14/2007 (Jerdine, Maurice) (Entered: 11/16/2007) |
| 11/16/2007 | 🔵202 | Appearance Filed by Lauren Nachinson on behalf of Westmont Engineering Co. (Nachinson, Lauren) (Entered: 11/16/2007) |
| 11/16/2007 | 🔵203 | Appearance for John Collen Filed by Lauren Nachinson on behalf of Westmont Engineering Co. (Nachinson, Lauren) (Entered: 11/16/2007) |
| 11/20/2007 | 🔵204 | Notice of Intent to Assume and Assign Executory Contracts and Unexpired Leases [Re Sale Motion at Docket #15] Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵205 | Supplemental Affidavit Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 6 Affidavit). (Stillings, Jeremy) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵206 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 204 Notice). (Stillings, Jeremy) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵207 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 205 Affidavit). (Stillings, Jeremy) (Entered: 11/20/2007) |
| | | |

| 11/20/2007 | 208 | Supplemental Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 125 Notice). (Stillings, Jeremy) (Entered: 11/20/2007) |
|---|---|---|
| 11/20/2007 | 209 | Motion for Stewart H. Cupps to Appear Pro Hac Vice Filed by Stewart H Cupps on behalf of Wyandot, Inc. . (Jerdine, Maurice) (Entered: 11/21/2007) |
| 11/21/2007 | 210 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Thomas V Askounis on behalf of C-P Converters, Inc.. Hearing scheduled for 11/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Proposed Order) (Askounis, Thomas) (Entered: 11/21/2007) |
| 11/21/2007 | 211 | Certificate of Service Filed by Thomas V Askounis on behalf of C-P Converters, Inc. (RE: 210 Request for Payment of Administrative Expenses, ). (Askounis, Thomas) (Entered: 11/21/2007) |
| 11/21/2007 | 212 | Notice of Motion and Motion to Reject Lease or Executory Contract - with District Union Local 227 of the United Food and Commercial Workers International Union Filed by Daniel J. McGuire on behalf of Select Snacks, Inc.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (McGuire, Daniel) (Entered: 11/21/2007) |
| 11/21/2007 | 213 | Notice of Hearing Filed by Daniel J. McGuire on behalf of Select Snacks, Inc. (RE: 212 Motion to Assume/Reject, ). Hearing scheduled for 11/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 11/21/2007) |
| 11/21/2007 | 214 | Notice of Motion and Motion to Reject Lease or Executory Contract - with Chemical Allied Product Workers Union Filed by Daniel J. McGuire on behalf of Jays Foods, Inc.. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (McGuire, Daniel) (Entered: 11/21/2007) |
| 11/21/2007 | 215 | Notice of Hearing Filed by Daniel J. McGuire on behalf of Jays Foods, Inc. (RE: 214 Motion to Assume/Reject). Hearing scheduled for 11/27/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (McGuire, Daniel) (Entered: 11/21/2007) |
| 11/21/2007 | 216 | Amended Schedules : B23. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | 217 | Amended Schedule(s) :D Fee Amount $26. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |

| 11/21/2007 | ●218 | Amended Schedule(s) :E Fee Amount $26. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
|---|---|---|
| 11/21/2007 | ●219 | Amended Schedule(s) :E Fee Amount $26. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●220 | Amended Schedules : G. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●221 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Amended Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) Modified on 11/27/2007 (Sims, Mildred). (Entered: 11/21/2007) |
| 11/21/2007 | ●222 | Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●223 | Amended Schedule(s) :D Fee Amount $26. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●224 | Amended Schedule(s) :E Fee Amount $26. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●225 | Amended Schedule(s) :F Fee Amount $26. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●226 | Amended Schedules : G. Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | ●227 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Amended Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) Modified on 11/27/2007 (Sims, Mildred). (Entered: 11/21/2007) |
| 11/21/2007 | ●228 | Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | 229 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] |

| 11/21/2007 | | ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
|---|---|---|
| 11/21/2007 | 230 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/21/2007 | 231 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/21/2007 | 232 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/21/2007 | 233 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/21/2007 | 234 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925922. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/21/2007 | ●235 | Amended Schedule(s) :F Fee Amount $26. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 11/21/2007) |
| 11/21/2007 | 236 | Receipt of Amended Schedules (Fee)(07-18769) [misc,amdschdf] ( 26.00) Filing Fee. Receipt number 7925945. Fee Amount $ 26.00 (U.S. Treasury) (Entered: 11/21/2007) |
| 11/26/2007 | ●237 | Objection to (related document(s): 210 Request for Payment of Administrative Expenses, ) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Young, Peter) (Entered: 11/26/2007) |
| 11/26/2007 | ●238 | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: 237 Objection). (Young, Peter) (Entered: 11/26/2007) |
| 11/26/2007 | ●239 | Statement Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 194 Notice, 195 Notice). (Jakubowski, Steve) (Entered: 11/26/2007) |
| 11/26/2007 | ●240 | Notice of Filing Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 239 Statement). (Jakubowski, Steve) (Entered: 11/26/2007) |
| | | |

| 11/26/2007 | ●241 | Notice of Motion and Motion to Reject Lease or Executory Contract - Certain Executory Contracts and Unexpired Leases Effective as of Specified Dates After the Closing of the Proposed Sale Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Contracts To Be Rejected# 2 Proposed Order) (Stillings, Jeremy) (Entered: 11/26/2007) |
|---|---|---|
| 11/26/2007 | ●242 | Notice of Motion and Motion to Extend Time Assume or Reject Leases of Nonresidential Real Property Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 11/26/2007) |
| 11/27/2007 | ●243 | Objection to (related document(s): 16 Motion to Authorize, ) Filed by Lauren Nachinson on behalf of Westmont Engineering Co (Attachments: # 1 Exhibit 1) (Nachinson, Lauren) (Entered: 11/27/2007) |
| 11/27/2007 | ●244 | Hearing Continued (RE: 210 Administrative Expenses). Hearing Scheduled for 12/04/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 11/27/2007) |
| 11/27/2007 | ●245 | Hearing Continued (RE: 212 Assume/Reject). Hearing Scheduled for 12/04/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 11/27/2007) |
| 11/27/2007 | ●246 | Hearing Continued (RE: 214 Assume/Reject). Hearing Scheduled for 12/04/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 11/27/2007) |
| 11/27/2007 | ●247 | Certificate of Service Filed by Lauren Nachinson on behalf of Westmont Engineering Co (RE: 243 Objection). (Nachinson, Lauren) (Entered: 11/27/2007) |
| 11/27/2007 | ●248 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 227 Statement of Financial Affairs, 221 Statement of Financial Affairs). (Sims, Mildred) (Entered: 11/27/2007) |
| 11/27/2007 | ●249 | Notice of Motion and Motion for Relief from Stay as to Mechanic's Liens. Fee Amount $150, Filed by Lauren Nachinson on behalf of Westmont Engineering Co. Hearing scheduled for 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Nachinson, Lauren) (Entered: 11/27/2007) |

| | | |
|---|---|---|
| 11/27/2007 | 250 | Receipt of Motion for Relief Stay(07-18769) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7938607. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 11/27/2007) |
| 11/27/2007 | ●251 | Notice of Motion Filed by Lauren Nachinson on behalf of Westmont Engineering Co (RE: 249 Motion for Relief Stay, ). Hearing scheduled for 12/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Nachinson, Lauren) (Entered: 11/27/2007) |
| 11/27/2007 | ●252 | Amended Attachment(s) 3b to Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Jays Foods, Inc. (RE: 221 Statement of Financial Affairs, 153 Statement of Financial Affairs). (Stillings, Jeremy) (Entered: 11/27/2007) |
| 11/27/2007 | ●253 | Amended Attachment(s) 3b to Statement of Financial Affairs Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 160 Statement of Financial Affairs, 227 Statement of Financial Affairs). (Stillings, Jeremy) (Entered: 11/27/2007) |
| 11/27/2007 | ●254 | Certificate of Service Filed by Lauren Nachinson on behalf of Westmont Engineering Co (RE: 249 Motion for Relief Stay, ). (Nachinson, Lauren) (Entered: 11/27/2007) |
| 11/27/2007 | ●255 | Notice of First Monthly Statement of Fees and Expenses of Pachulski Stang Ziehl and Jones LLP, Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Jakubowski, Steve) (Entered: 11/27/2007) |
| 11/27/2007 | ●256 | Notice of First Monthly Statement of Fees and Expenses of the Coleman Law Firm, Local Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Jakubowski, Steve) (Entered: 11/27/2007) |
| 11/27/2007 | ●257 | Notice of Motion and Motion to Reject Lease or Executory Contract - Certain Executory Contracts and Unexpired Leases Effective as of the Closing Date of the Proposed Sale Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Subject Contracts# 2 Proposed Order) (Stillings, Jeremy) (Entered: 11/27/2007) |
| 11/28/2007 | ●258 | Objection to (related document(s): 15 Motion to Sell, ) Filed by Mark E Leipold on behalf of Wyandot, Inc. (Leipold, Mark) (Entered: 11/28/2007) |

| 11/27/2007 | ●259 | Order Scheduling (RE: 212 Motion to Assume/Reject, ). Hearing scheduled for 12/4/2007 at 10:30 AM .Objections due by 12/3/2007. Signed on 11/27/2007 (Jerdine, Maurice) (Entered: 11/28/2007) |
|---|---|---|
| 11/27/2007 | ●260 | Order Scheduling (RE: 214 Motion to Assume/Reject). Hearing scheduled for 12/4/2007 at 10:30 AM .Objections due by 11/30/2007. Signed on 11/27/2007 (Jerdine, Maurice) (Entered: 11/28/2007) |
| 11/28/2007 | ●261 | Objection to (related document(s): 15 Motion to Sell, ) Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (Levy, Joy) (Entered: 11/28/2007) |
| 11/28/2007 | ●262 | Notice of Filing Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (RE: 261 Objection). (Levy, Joy) (Entered: 11/28/2007) |
| 11/28/2007 | ●263 | Notice of Motion and Motion to Extend Time Of Deadlines For Receipt Of Bids Filed by Michael Traison on behalf of Motown Snack Foods, Inc.. (Attachments: # 1 Proposed Order) (Traison, Michael) (Entered: 11/28/2007) |
| 11/28/2007 | ●264 | Notice of Motion and Motion to Extend Time Motion of Prospective Bidder to Extend and/or Stay Sale, Objection to Current Bidding Procedures, and Motion for Leave to Adopt Motowns Motion Regarding Sale/Bidding Procedures Filed by Michael Traison on behalf of Wallace Sims Jr, Wallace Sims & Associates. (Traison, Michael) (Entered: 11/28/2007) |
| 11/28/2007 | ●265 | Appearance Filed by Michael Traison on behalf of Motown Snack Foods, Inc.. (Traison, Michael) (Entered: 11/28/2007) |
| 11/28/2007 | ●266 | Supplemental Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 125 Notice). (Stillings, Jeremy) (Entered: 11/28/2007) |
| 11/28/2007 | ●267 | Response to (related document(s): 110 Objection to Claim,, 103 Objection to Claim) Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC (Attachments: # 1 Index # 2 Exhibit A - Chart & Backup# 3 Exhibit B - Affidavit) (Keaton, Michael) (Entered: 11/28/2007) |
| 11/29/2007 | ●268 | Objection to (related document(s): 249 Motion for Relief Stay, ) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Young, Peter) (Entered: 11/29/2007) |
| 11/29/2007 | ●269 | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: 268 Objection). (Young, Peter) (Entered: |

| | | |
|---|---|---|
| | | 11/29/2007) |
| 11/29/2007 | 270 | Objection to (related document(s): 204 Notice) Filed by Miriam R. Stein on behalf of Weiss Properties, Inc. a agent for WI-FI Austin LLC (Attachments: # 1 Exhibit) (Stein, Miriam) (Entered: 11/29/2007) |
| 11/29/2007 | 271 | Amended Exhibit(s) A to Debtors' Motion for Order Authorizing Rejection of Certain Executory Contracts and Unexpired Leases Effective as of the Closing Date of the Proposed Sale (EOD #257) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 257 Motion to Assume/Reject, ). (Stillings, Jeremy) (Entered: 11/29/2007) |
| 11/29/2007 | 272 | Amended Objection to (related document(s): 15 Motion to Sell, ) Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (Levy, Joy) (Entered: 11/29/2007) |
| 11/29/2007 | 273 | Notice of Filing Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago (RE: 272 Objection). (Levy, Joy) (Entered: 11/29/2007) |
| 11/29/2007 | 274 | Appearance Filed by Mary J Fassett on behalf of Black Gold Potato Sales, Inc.. (Fassett, Mary) (Entered: 11/29/2007) |
| 11/29/2007 | 275 | Appearance Filed by Mary J Fassett on behalf of Crooks Farms Inc.. (Fassett, Mary) (Entered: 11/29/2007) |
| 11/29/2007 | 276 | Appearance for William B. Kohn Filed by Mary J Fassett on behalf of Black Gold Potato Sales, Inc.. (Fassett, Mary) (Entered: 11/29/2007) |
| 11/29/2007 | 277 | Appearance for William B. Kohn Filed by Mary J Fassett on behalf of Crooks Farms Inc.. (Fassett, Mary) (Entered: 11/29/2007) |
| 11/29/2007 | 278 | Stipulation Withdrawing PACA Claim of Chris Vieck Farms, Inc. (EOD #150). Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/29/2007) |
| 11/30/2007 | 279 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 278 Stipulation). (Stillings, Jeremy) (Entered: 11/30/2007) |
| 11/30/2007 | 280 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 271 Exhibit, ). (Stillings, Jeremy) (Entered: 11/30/2007) |
| 11/30/2007 | 281 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays |

| | | |
|---|---|---|
| | | Foods, Inc., Select Snacks, Inc. (RE: <u>271</u> Exhibit, ). (Stillings, Jeremy) (Entered: 11/30/2007) |
| 11/30/2007 | ❷<u>282</u> | Stipulation Amending Cure Amount for Louisville Public Warehouse, Inc. (re EOD #204). Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 11/30/2007) |
| 11/30/2007 | ❷<u>283</u> | Notice of Motion Filed by Adam R Bowers on behalf of Wallace Sims Jr, Wallace Sims & Associates (RE: <u>264</u> Motion to Extend Time, ). Hearing scheduled for 12/4/2007 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Bowers, Adam) (Entered: 11/30/2007) |
| 11/30/2007 | ❷<u>284</u> | Omnibus Objection to (related document(s): <u>264</u> Motion to Extend Time,, <u>263</u> Motion to Extend Time) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Young, Peter) (Entered: 11/30/2007) |
| 11/30/2007 | ❷<u>285</u> | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: <u>284</u> Objection). (Young, Peter) (Entered: 11/30/2007) |
| 11/29/2007 | ❷<u>286</u> | Objection to (related document(s): <u>204</u> Notice) Filed by Cathy S Pike on behalf of Duplicator Sales & Service, Inc (Jerdine, Maurice) (Entered: 11/30/2007) |
| 11/30/2007 | ❷<u>287</u> | Objection to (related document(s): <u>257</u> Motion to Assume/Reject, ) Filed by Gregory Otsuka on behalf of Airgas, Inc. (Attachments: # <u>1</u> Exhibit A - Contract# <u>2</u> Exhibit B - Cylinder Audit Form) (Otsuka, Gregory) (Entered: 11/30/2007) |
| 11/20/2007 | ❷<u>288</u> | Motion to Appear Pro Hac Vice Filed by Stewart H Cupps on behalf of Wyandot, Inc. . (Gomez, Denise) (Entered: 12/03/2007) |
| 12/03/2007 | ❷<u>289</u> | Omnibus Response to (related document(s): <u>141</u> Objection, <u>272</u> Objection, <u>258</u> Objection, <u>243</u> Objection) Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (Young, Peter) (Entered: 12/03/2007) |
| 12/03/2007 | ❷<u>290</u> | Certificate of Service Filed by Peter J Young on behalf of LaSalle Business Credit, LLC (RE: <u>289</u> Response). (Young, Peter) (Entered: 12/03/2007) |
| 12/03/2007 | ❷<u>291</u> | Objection to (related document(s): <u>15</u> Motion to Sell, ) Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International (Silverman, Adam) (Entered: 12/03/2007) |

| 12/03/2007 | ●292 | Notice of Filing Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International (RE: 291 Objection). (Silverman, Adam) (Entered: 12/03/2007) |
|---|---|---|
| 12/03/2007 | ●293 | Objection to (related document(s): 212 Motion to Assume/Reject, ) Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International (Silverman, Adam) (Entered: 12/03/2007) |
| 12/03/2007 | ●294 | Notice of Filing Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International (RE: 293 Objection). (Silverman, Adam) (Entered: 12/03/2007) |
| 12/03/2007 | ●295 | Objection to (related document(s): 249 Motion for Relief Stay, ) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | ●296 | Omnibus Response to (related document(s): 261 Objection, 141 Objection, 272 Objection, 258 Objection, 243 Objection) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | ●297 | Objection to (related document(s): 264 Motion to Extend Time,, 263 Motion to Extend Time) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | ●298 | Notice of Motion and Motion to Withdraw Document ( 263 Motion to Extend Time) Filed by Michael Traison on behalf of Motown Snack Foods, Inc.. (Traison, Michael) (Entered: 12/03/2007) |
| 12/03/2007 | ●299 | Certificate of Service Filed by Gregory Otsuka on behalf of Airgas North Central (RE: 287 Objection). (Otsuka, Gregory) (Entered: 12/03/2007) |
| 12/03/2007 | ●300 | Notice of Filing Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 15 Motion to Sell, ). (Attachments: # 1 Proposed Order Amended Proposed Order Approving Sale Motion (EOD #15)# 2 Exhibit A - Part 1 of 3# 3 Exhibit A - Part 2 of 3# 4 Exhibit A - Part 3 of 3) (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | ●301 | Appearance Filed by Michael J Davis on behalf of The Bryce Company LLC. (Davis, Michael) (Entered: 12/03/2007) |
| 12/03/2007 | ●302 | Appearance for Arthur Rummler Filed by Michael J Davis on behalf |

| | | |
|---|---|---|
| | | of The Bryce Company LLC. (Davis, Michael) (Entered: 12/03/2007) |
| 12/03/2007 | 🔵303 | Notice of Motion and Motion to Authorize Debtors to (1) Pay Accrued Postpetition Employee Wages and (2) Establish Employee Medical Expense Carveout Account from Proceeds of Sale of Substantially All Assets of Debtors' Estates Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | 🔵304 | Notice of Filing of Transcript of Proceedings of Auction Sale Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Attachments: # 1 Exhibits 1 through 4# 2 Exhibits 4(A) through 9) (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/03/2007 | 🔵305 | Affidavit Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 125 Notice). (Stillings, Jeremy) (Entered: 12/03/2007) |
| 12/04/2007 | 🔵306 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 296 Response). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | 🔵307 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 304 Notice of Filing, 300 Notice of Filing,, 305 Affidavit). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | 🔵308 | Certificate of Service Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 303 Motion to Authorize, ). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | 🔵309 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 297 Objection). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | 🔵310 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 295 Objection). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | 🔵311 | Attachment(s) Further Amended Proposed Order Dated Dec. 4, 2007 Approving Sale Motion Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 15 Motion to Sell, ). (Attachments: # 1 Blackline of Further Amended Proposed Order Dated Dec. 4th to Original Proposed Order Dated October 11th) (Stillings, Jeremy) (Entered: 12/04/2007) |
| | | |

| 12/04/2007 | ●312 | Hearing Concluded on 12/4/07. (RE: EOD 150 - Objection to PACA Claim of Chris Vieck Farms, Inc. by Debtor (Myja K Kjaer). (Austin, Lynda) (Entered: 12/04/2007) |
|---|---|---|
| 12/04/2007 | ●313 | Hearing Continued (RE: 151 Objection to Claim, ). Status hearing to be held on 1/15/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | ●314 | Hearing Continued (RE: 127 Objection to Claim, ). Status hearing to be held on 1/15/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | ●315 | CORRECTIVE ENTRY to create related document #90, Filer Notified (RE: 110 Objection to Claim, , ). (Weston, Carel Dell) (Entered: 12/04/2007) |
| 12/04/2007 | ●316 | Notice of Motion and Motion to Reject Lease or Executory Contract - Certain Contracts With Constellation Energy Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Identified Subject Contracts# 2 Proposed Order) (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | ●317 | (E)Order Denying for the Reasons Stated on the Record Motion to Extend Time (Related Doc # 264). Signed on 12/04/2007. (Austin, Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | ●318 | Hearing Continued (RE: 249 Relief Stay). Hearing Scheduled for 12/11/2007 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | ●319 | Order Granting Motion To Sell of Certain of Debtors' Assets to Jay's Acquisition, INC. Free and Clear of Liens, Claims and Encumbrances, and Authorizing the Assumption and Assignment of Certian Executory inConnection therewith (Related Doc # 15). Signed on 12/4/2007. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Jerdine, Maurice) (Entered: 12/04/2007) |
| 12/04/2007 | ●320 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 316 Motion to Assume/Reject, ). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | ●321 | Stipulation Amending Cure Amount for Weiss Properties, Inc. (re EOD #204 and 270). Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 12/04/2007) |

| | | |
|---|---|---|
| 12/04/2007 | ●322 | Stipulation Amending Cure Amount for Louisville Public Warehouse, Inc. (re EOD #204). Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | ●323 | Supplemental Affidavit Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 201 Amended Order, 169 Order on Motion To Set Last Day to File Proofs of Claim, 144 Motion to Set Last Day to File Proofs of Claim, ). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | ●324 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 323 Affidavit,, 321 Certificate, 322 Stipulation). (Stillings, Jeremy) (Entered: 12/04/2007) |
| 12/04/2007 | ●325 | Order Granting Motion To Assume/Reject (Related Doc # 214). Signed on 12/4/2007. (Jerdine, Maurice) Modified on 12/10/2007 to correct docket text to include Agreed (Green, Charlie). (Entered: 12/05/2007) |
| 12/04/2007 | ●326 | Order Granting Motion To Assume/Reject of the Contract with District Union Local 227 of the United Food and Commercial Workers International Union and other Relief (Related Doc # 212). Signed on 12/4/2007. (Jerdine, Maurice) (Entered: 12/05/2007) |
| 12/04/2007 | ●327 | Order Granting Request for Payment of Administrative Expenses in the amount of $12,603.32(Related Doc # 210). Signed on 12/4/2007. (Jerdine, Maurice) (Entered: 12/05/2007) |
| 12/04/2007 | ●328 | Order Granting Motion to Extend Time to Assume or Reject Unexpired Leases of NonResidential Real Property by May 8, 2008 (Related Doc # 242). Signed on 12/4/2007. (Jerdine, Maurice) (Entered: 12/05/2007) |
| 12/04/2007 | ●329 | **INCORRECT EVENT ENTERED** Agreed Order and Stipulation Establishing Briefing Schedule on Debtors' Objection to PACA Claim of Black Gold Potato Sales, Inc (RE: 127 Objection to Claim, ). Signed on 12/4/2007 (Jerdine, Maurice) Modified on 12/10/2007 (Green, Charlie). (Entered: 12/05/2007) |
| 12/04/2007 | ●330 | Order Scheduling (RE: 90 Statement). Hearing scheduled for 1/11/2008 at 10:30 AM .Reply due by: 12/11/2007 and Hoekstra shall file any sur-reply on or before 12/13/2007. Signed on 12/4/2007 (Jerdine, Maurice) (Entered: 12/05/2007) |
| 12/06/2007 | ●331 | (RE: EOD 90 - Debtor's objection to PACA Claim filed by Hockstra Potato Farms, LLC). Hearing scheduled for 1/10/2008 at 10:30 AM at |

| | | 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 12/06/2007) |
|---|---|---|
| 12/06/2007 | ●332 | Notice of Appearance and Request for Notice Filed by William J. Barrett on behalf of First Industrial Realty Trust. (Barrett, William) (Entered: 12/06/2007) |
| 12/06/2007 | ●333 | Notice of Motion and Motion for Relief from Stay as to 825 E 99th Street, Chicago, IL 60628. Fee Amount $150, Filed by Joy E Levy on behalf of Metropolitan Water Reclamation District of Greater Chicago. Hearing scheduled for 12/13/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Statement Accompanying Relief From Stay # 2 Proposed Order # 3 Proposed Order) (Levy, Joy) (Entered: 12/06/2007) |
| 12/06/2007 | 334 | Receipt of Motion for Relief Stay(07-18769) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 7990123. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 12/06/2007) |
| 12/06/2007 | ●335 | Order Granting Motion to Authorize Payment of Accrued Postpetition Employee Wages, and Establishment of Employee Medical Expense Carveout Account from Proceeds of Sale of Substantially all Assets of the Debtors' Estates(Related Doc # 303). Signed on 12/6/2007. (Jerdine, Maurice) (Entered: 12/07/2007) |
| 12/06/2007 | ●336 | Order Granting Motion To Assume/Reject of Certain Executory Contracts with Constellation Energy Effective upon the Closing Date of Proposed sale (Related Doc # 316). Signed on 12/6/2007. (Jerdine, Maurice) (Entered: 12/07/2007) |
| 12/06/2007 | ●337 | Appearance Filed by Steven M De Falco on behalf of Chris Vieck Farms, Inc . (Jerdine, Maurice) (Entered: 12/07/2007) |
| 12/04/2007 | ●338 | Corrected Order Scheduling as to the date of hearing (RE: 90 Statement). Hearing scheduled for 1/10/2008 at 10:30 AM .Reply due by: 12/11/2007 and Hoekstra shall file any sur-reply on or before 12/13/2007 Signed on 12/4/2007 (Jerdine, Maurice) (Entered: 12/07/2007) |
| 12/07/2007 | ●339 | Notice of Appearance and Request for Notice Filed by Leonard K Berman on behalf of D&B Grocers, Inc . (Jerdine, Maurice) (Entered: 12/10/2007) |
| 12/07/2007 | ●340 | Proof of Service Filed by D&B Grocers, Inc (RE: 339 Notice of Appearance). (Jerdine, Maurice) (Entered: 12/10/2007) |
| | | |

| 12/10/2007 | ●341 | CORRECTIVE ENTRY to correct docket text to include Agreed (RE: 325 Order on Motion to Assume/Reject). (Green, Charlie) (Entered: 12/10/2007) |
| --- | --- | --- |
| 12/10/2007 | ●342 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 329 Order and Stipulation, ). (Green, Charlie) (Entered: 12/10/2007) |
| 12/10/2007 | ●343 | Statement Second Monthly Fee Statement Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 12/10/2007) |
| 12/04/2007 | ●344 | Stipulation and Agreed Order Scheduling (RE: 127 Objection to Claim, ). Status Hearing continued on 1/15/2008 at 10:30 AM .Reply due by: 12/21/2007 Responses due by 12/11/2007. Signed on 12/4/2007 (Jerdine, Maurice) (Entered: 12/11/2007) |
| 12/11/2007 | ●345 | Hearing Continued (RE: 181 Relief Stay). Hearing Scheduled for 12/13/2007 at 10:00 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/11/2007) |
| 12/11/2007 | ●346 | Response to (related document(s): 127 Objection to Claim, ) Filed by Mary J Fassett on behalf of Black Gold Potato Sales, Inc. (Attachments: # 1 Affidavit Affidavit of Robert Hoffert# 2 Exhibit 1 to Affidavit of Robert Hoffert, PACA License# 3 Exhibit 2 to Affidavit of Robert Hoffert, Statement of Account# 4 Exhibit 3 to Affidavit of Robert Hoffert, Invoices# 5 Exhibit 4 to Affidavit of Robert Hoffert, Storage charges) (Fassett, Mary) (Entered: 12/11/2007) |
| 12/11/2007 | ●347 | Reply to (related document(s): 267 Response, ) Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (Stillings, Jeremy) (Entered: 12/11/2007) |
| 12/11/2007 | ●348 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # 249). Signed on 12/11/2007. (Jerdine, Maurice) (Entered: 12/12/2007) |
| 12/12/2007 | ●349 | Notice of Motion and Motion Rule 2004 Examination of Jays Foods, Inc. Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Jakubowski, Steve) (Entered: 12/12/2007) |
| 12/12/2007 | ●350 | Notice of Motion and Motion Rule 2004 Examination of Ubiquity Brands, LLC Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for |

|  |  |  |
|---|---|---|
|  |  | 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Jakubowski, Steve) (Entered: 12/12/2007) |
| 12/12/2007 | 351 | Notice of Motion and Motion Rule 2004 Examination of Select Snacks, Inc. Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Jakubowski, Steve) (Entered: 12/12/2007) |
| 12/12/2007 | 352 | Notice of Closing Date and Consummation of Sale Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 12/12/2007) |
| 12/13/2007 | 353 | Amended Notice of Motion Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 349 Motion Rule 2004 Examination, ). Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Jakubowski, Steve) (Entered: 12/13/2007) |
| 12/13/2007 | 354 | Amended Notice of Motion Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 351 Motion Rule 2004 Examination, ). Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Jakubowski, Steve) Modified on 12/22/2007**Incorrect hearing date, Filer Notified to Refile** (Sims, Mildred). (Entered: 12/13/2007) |
| 12/13/2007 | 355 | Amended Notice of Motion Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 349 Motion Rule 2004 Examination, ). Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Jakubowski, Steve) (Entered: 12/13/2007) |
| 12/13/2007 | 356 | Amended Notice of Motion Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors (RE: 350 Motion Rule 2004 Examination, ). Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Jakubowski, Steve) (Entered: 12/13/2007) |
| 12/13/2007 | 357 | Hearing Continued (RE: 181 Relief Stay). Hearing Scheduled for 12/20/2007 at 10:00 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/13/2007) |
| 12/13/2007 | 358 | Notice of First Monthly Statement of Fees and Expenses of Macquarie Securities (USA) Inc., Financial Advisor adn Investment Banker to Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. |

| | | (Jakubowski, Steve) (Entered: 12/13/2007) |
|---|---|---|
| 12/13/2007 | ●359 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 347 Reply). (Stillings, Jeremy) (Entered: 12/13/2007) |
| 12/13/2007 | ●360 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 352 Notice). (Stillings, Jeremy) (Entered: 12/13/2007) |
| 12/13/2007 | ●361 | Certificate of Service of Notice of Deadline for Filing of Proofs of Prepetition Unsecured and Secured and Section 503(b)(9) Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 12/13/2007) |
| 12/13/2007 | ●362 | Appearance for Robert I. Wertheimer Filed by Robert L Wertheimer on behalf of Belmont Partners,INC., . (Jerdine, Maurice) (Entered: 12/14/2007) |
| 12/13/2007 | ●363 | Order Granting Motion for Relief from Stay (Related Doc # 333). Signed on 12/13/2007. (Jerdine, Maurice) (Entered: 12/14/2007) |
| 12/14/2007 | ●364 | Change of Name/Address for Jays Foods, Inc. & Select Snacks, Inc.. Address changed to Jays Foods, Inc. and Select Snacks, Inc., c/o Willis Stein & Partners, Attn: Patrick M. Logan, One N. Wacker Drive, Suite 4800, Chicago, Illinois 60606 Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 12/14/2007) |
| 12/14/2007 | ●365 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 12/14/2007) |
| 12/14/2007 | ●366 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 12/14/2007) |
| 12/17/2007 | ●367 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 364 Change of Name/Address, ). (Kjaer, Myja) (Entered: 12/17/2007) |
| 12/17/2007 | ●368 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Allie M Burnet on behalf of Jerry Anderson. Hearing scheduled for 1/8/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Burnet, Allie)**NOTICE OF MOTION INCORRECT, FILER NOTIFIED TO REFILE** Modified on 12/20/2007 (Weston, Carel Dell). (Entered: 12/17/2007) |

| 12/17/2007 | 369 | Receipt of Motion for Relief Stay(07-18769) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 8037531. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 12/17/2007) |
|---|---|---|
| 12/17/2007 | 370 | Notice of Motion and Motion for Agreed Order Granting Relief from Stay Filed by Peter J Young on behalf of LaSalle Business Credit, LLC. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Young, Peter) (Entered: 12/17/2007) |
| 12/17/2007 | 371 | Amended Notice of Motion Filed by Allie M Burnet on behalf of Jerry Anderson (RE: 368 Motion for Relief Stay). Hearing scheduled for 1/8/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Burnet, Allie) (Entered: 12/17/2007) |
| 12/17/2007 | 372 | Notice of Filing of Second Monthly Statement of Fees and Expenses of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Jakubowski, Steve) (Entered: 12/17/2007) |
| 12/17/2007 | 373 | Notice of Motion and Motion for Agreed Order Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order Between LaSalle Business Credit and the Committee) (Jakubowski, Steve) (Entered: 12/17/2007) |
| 12/17/2007 | 374 | Notice of Motion and Application to Employ Former Employees and Others as Contract Workers to Perform Wind Down and Other Tasks Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Contract Workers# 2 Proposed Order) (Stillings, Jeremy) (Entered: 12/17/2007) |
| 12/04/2007 | 375 | Order Granting/Autorizing Motion To Assume/Reject (Related Doc # 241). Signed on 12/4/2007. (Weston, Carel Dell) (Entered: 12/18/2007) |
| 12/04/2007 | 376 | Order Granting/Authorizing Motion To Assume/Reject (Related Doc # 257). Signed on 12/4/2007. (Weston, Carel Dell) (Entered: 12/18/2007) |
| 12/18/2007 | 377 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 374 Application to Employ, ). (Kjaer, Myja) (Entered: 12/18/2007) |

| | | |
|---|---|---|
| 12/18/2007 | ●378 | Appearance Filed by Michael J Keaton on behalf of Sowinski Farms, Inc.. (Keaton, Michael) (Entered: 12/18/2007) |
| 12/18/2007 | ●379 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Michael J Keaton on behalf of Sowinski Farms, Inc.. Hearing scheduled for 1/15/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit Chart & Invoices) (Keaton, Michael) (Entered: 12/18/2007) |
| 12/18/2007 | ●380 | Notice of Hearing Filed by Michael J Keaton on behalf of Sowinski Farms, Inc. (RE: 379 Request for Payment of Administrative Expenses, ). Hearing scheduled for 1/15/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Keaton, Michael) (Entered: 12/18/2007) |
| 12/19/2007 | ●381 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 375 Order on Motion to Assume/Reject). (Kjaer, Myja) (Entered: 12/19/2007) |
| 12/19/2007 | ●382 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 376 Order on Motion to Assume/Reject). (Kjaer, Myja) (Entered: 12/19/2007) |
| 12/20/2007 | ●383 | CORRECTIVE ENTRY NOTICE OF MOTION INCORRECT, FILER NOTIFIED TO REFILE (RE: 368 Motion for Relief Stay, ). (Weston, Carel Dell) (Entered: 12/20/2007) |
| 12/20/2007 | ●384 | Notice of Motion and Motion to Set Bar Date for Filing Administrative Expense Claims Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 1/8/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Notice of Admin. Claims Bar Date# 2 Exhibit B - Admin. Expense Request Form# 3 Exhibit C - Publication Notice# 4 Proposed Order) (Stillings, Jeremy) (Entered: 12/20/2007) |
| 12/20/2007 | ●385 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Adam P. Silverman on behalf of District Union Local 227 of the United Food and Commercial Workers International. Hearing scheduled for 1/10/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Silverman, Adam) (Entered: 12/20/2007) |
| 12/20/2007 | ●386 | Appearance Filed by Steven A Ginther on behalf of Missouri Department of Revenue. (Ginther, Steven) (Entered: 12/20/2007) |

| 12/20/2007 | ●387 | Notice of Withdrawal Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 127 Objection to Claim, ). (Kjaer, Myja) (Entered: 12/20/2007) |
| 12/20/2007 | ●388 | Hearing Stricken on 1/15/08. (RE: EOD 127 - Notice of Hearing and Objection to Claim(s) of Black Gold Potato Sales, Inc. Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.) (Austin, Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | ●389 | Hearing Continued (RE: 351 Examination). Hearing Scheduled for 01/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | ●390 | Hearing Continued (RE: 349 Examination). Hearing Scheduled for 01/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | ●391 | Hearing Continued (RE: 350 Examination). Hearing Scheduled for 01/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | ●392 | Hearing Stricken on 1/8/08. (RE: 384 Motion to Set, ). (Austin, Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | ●393 | Agreed Order Granting Motion for Agreed Order Between LaSalle Buisness Credit, LLC and Official Committee of Creditors Holding Unsecured Claims Regarding Claims and Challenges to Lender Claims (Related Doc # 373). Signed on 12/20/2007. (Jerdine, Maurice) (Entered: 12/21/2007) |
| 12/20/2007 | ●394 | Order Granting Application to Employ Contract Employees and Compensate former Employees and others for Tasks Related to winding down the debtor's Operations and continued Adminstration of the Debtors' Chapter 11 Estates (Related Doc # 374). Signed on 12/20/2007. (Jerdine, Maurice) (Entered: 12/21/2007) |
| 12/21/2007 | ●395 | Notice of Filing of Third Amendment to Asset Purchase Agreement [re: Docket No. 319] Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Attachments: # 1 Third Amendment to Asset Purchase Agreement) (Kjaer, Myja) (Entered: 12/21/2007) |
| 12/21/2007 | ●396 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 387 Notice of Withdrawal). (Kjaer, Myja) (Entered: 12/21/2007) |
| 12/20/2007 | ●397 | Order Withdrawing Motion for Relief from Stay as Motion is Resolved (Related Doc # 181). Signed on 12/20/2007. (Jerdine, |

| | | Maurice) (Entered: 12/21/2007) |
|---|---|---|
| 12/21/2007 | 398 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 395 Notice of Filing). (Kjaer, Myja) (Entered: 12/21/2007) |
| 12/22/2007 | 399 | CORRECTIVE ENTRY Incorrect hearing date, Filer Notified to Refile (RE: 354 Notice of Motion, ). (Sims, Mildred) (Entered: 12/22/2007) |
| 01/02/2008 | 400 | Attachment(s) Proposed Order Regarding Motion for Relief from Automatic Stay Filed by Allie M Burnet on behalf of Jerry Anderson (RE: 368 Motion for Relief Stay, ). (Burnet, Allie) (Entered: 01/02/2008) |
| 01/02/2008 | 401 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 384 Motion to Set, ). (Kjaer, Myja) (Entered: 01/02/2008) |
| 01/02/2008 | 402 | **INCORRECT/INCOMPLETE EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Second Monthly Statement of Fees and Expenses of Keystone Consulting Group, LLC, Financial Advisor to Debtors Filed by Jeremy T Stillings on behalf of Keystone Consulting Group. (Stillings, Jeremy) Modified on 1/4/2008 (Weston, Carel Dell). (Entered: 01/02/2008) |
| 01/03/2008 | 403 | Monthly (October) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Keystone Consulting Group. (Kjaer, Myja) (Entered: 01/03/2008) |
| 01/03/2008 | 404 | Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Keystone Consulting Group. (Kjaer, Myja) (Entered: 01/03/2008) |
| 01/03/2008 | 405 | Monthly (October) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 01/03/2008) |
| 01/03/2008 | 406 | Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 01/03/2008) |
| 01/03/2008 | 407 | Affidavit Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 384 Motion to Set, ). (Kjaer, Myja) (Entered: 01/03/2008) |
| 01/04/2008 | 408 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE EVENT |

| | | |
|---|---|---|
| | | ENTERED, FILER NOTIFIED TO REFILE (RE: 402 Notice, ). (Weston, Carel Dell) (Entered: 01/04/2008) |
| 12/20/2007 | 409 | Order Granting Motion to Set Bar Date for filing Proofs of Administrative Expense Claims(Related Doc # 384). Signed on 12/20/2007. (Jerdine, Maurice) (Entered: 01/07/2008) |
| 12/17/2007 | 410 | Notice of Motion and Motion for Relief from Stay as to exercise its rights and remedies under applicable non-bankruptcy law against the Remaining Assets;. Fee Amount $150, Filed by Peter J Young on behalf of LaSalle Business Credit, LLC . Hearing scheduled for 12/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Jerdine, Maurice) Modified on 1/11/2008 to correct hearing date (Rodarte, Aida). (Entered: 01/07/2008) |
| 12/20/2007 | 411 | Order Granting Motion for Relief from Stay (Related Doc # 410). Signed on 12/20/2007. (Jerdine, Maurice) Additional attachment(s) added on 1/7/2008 (Rodarte, Aida). Modified on 1/7/2008 to correct PDF (Rodarte, Aida). Modified on 1/14/2008 to correct related document to #370 (Green, Charlie). (Entered: 01/07/2008) |
| 01/07/2008 | 412 | CORRECTIVE ENTRY to correct PDF (RE: 411 Order on Motion for Relief from Stay). (Rodarte, Aida) (Entered: 01/07/2008) |
| 01/08/2008 | 413 | ENTERED IN ERROR Hearing Continued (RE: 368 Relief Stay). Hearing Scheduled for 01/22/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) Modified on 1/14/2008 (Austin, Lynda). (Entered: 01/08/2008) |
| 01/08/2008 | 414 | Hearing Continued (RE: 351 Examination). Hearing Scheduled for 01/22/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/08/2008) |
| 01/08/2008 | 415 | Hearing Continued (RE: 349 Examination). Hearing Scheduled for 01/22/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/08/2008) |
| 01/08/2008 | 416 | Hearing Continued (RE: 350 Examination). Hearing Scheduled for 01/22/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/08/2008) |
| 01/08/2008 | 417 | Monthly (December) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Keystone Consulting Group. (Kjaer, Myja) (Entered: 01/08/2008) |
| 01/08/2008 | 418 | Certificate of Service Filed by Myja K Kjaer on behalf of Keystone |

| | | |
|---|---|---|
| | | Consulting Group (RE: 417 Monthly Statement for Interim Compensation and Expense Reimbursement). (Kjaer, Myja) (Entered: 01/08/2008) |
| 01/08/2008 | ⬤419 | Monthly (December) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 01/08/2008) |
| 01/08/2008 | ⬤420 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 419 Monthly Statement for Interim Compensation and Expense Reimbursement). (Kjaer, Myja) (Entered: 01/08/2008) |
| 12/13/2007 | ⬤421 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Robert I Wertheimer for Not Filing Electronically . Hearing scheduled for 1/8/2008 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Jerdine, Maurice) (Entered: 01/09/2008) |
| 01/09/2008 | ⬤422 | Hearing Continued (RE: 421 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). Hearing scheduled for 1/29/2008 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 01/09/2008) |
| 01/08/2008 | ⬤423 | Order Granting Motion for Relief from Stay (Related Doc # 368). Signed on 1/8/2008. (Jerdine, Maurice) (Entered: 01/09/2008) |
| 01/08/2008 | ⬤424 | Withdrawal of Claim(s): of Fischer Food Grade, Inc Filed by James G Carlberg on behalf of Fisher Food Grade, Inc . (Jerdine, Maurice) (Entered: 01/09/2008) |
| 01/08/2008 | ⬤425 | Certificate of Service Filed by James G Carlberg on behalf of Fisher Food Grade, Inc (RE: 424 Withdrawal of Claim). (Jerdine, Maurice) (Entered: 01/09/2008) |
| 01/10/2008 | ⬤426 | Hearing Continued (RE: 90 Debtor's objection to PACA Claim filed by Hockstra Potato Farms, LLC). Hearing scheduled for 1/31/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 01/10/2008) |
| 01/10/2008 | ⬤427 | Substitution of Attorney Filed by Kara J Bruce on behalf of Zurich American Insurance Company. (Bruce, Kara) (Entered: 01/10/2008) |
| 01/10/2008 | ⬤428 | Hearing Continued (RE: 385 Administrative Expenses). Hearing Scheduled for 01/31/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/10/2008) |
| | | |

| | | |
|---|---|---|
| 01/10/2008 | ❂429 | Notice of Filing of Third Monthly Statement of Fees and Expenses of Pachulski Stang Ziehl & Jones LLP, Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Jakubowski, Steve) (Entered: 01/10/2008) |
| 01/10/2008 | ❂430 | Notice of Filing of Second Monthly Statement of Fees and Expenses of Macquaries Securities (USA) Inc., Financial Advisor and Investment Banker to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Jakubowski, Steve) (Entered: 01/10/2008) |
| 01/10/2008 | ❂431 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Motion Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 1/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A- Contract Workers# 2 Proposed Order) (Kjaer, Myja) Modified on 1/16/2008 (Weston, Carel Dell). (Entered: 01/10/2008) |
| 01/10/2008 | ❂432 | Order that ruling is set for 01/31/08 at 10:30 (RE: 90 Statement). Signed on 1/10/2008 (Jerdine, Maurice) (Entered: 01/11/2008) |
| 01/11/2008 | ❂433 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 431 Notice of Motion, ). (Kjaer, Myja) (Entered: 01/11/2008) |
| 01/11/2008 | ❂434 | CORRECTIVE ENTRY Hearing Rescheduled (RE: 410 Motion for Relief Stay, ). Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 01/11/2008) |
| 01/14/2008 | ❂435 | CORRECTIVE ENTRY to correct related document to #370 (RE: 411 Order on Motion for Relief from Stay, ). (Green, Charlie) (Entered: 01/14/2008) |
| 01/14/2008 | ❂436 | CORRECTIVE ENTRY to delete the continuance. (RE: [413] Hearing Motion Continued). (Austin, Lynda) (Entered: 01/14/2008) |
| 01/14/2008 | ❂437 | Notice of Withdrawal Filed by Michael J Keaton on behalf of Sowinski Farms, Inc. (RE: 379 Request for Payment of Administrative Expenses, ). (Keaton, Michael) (Entered: 01/14/2008) |
| 01/15/2008 | ❂438 | Hearing Continued (RE: 151 Objection to Claim, ). Hearing continued on 1/22/2008 at 10:30AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: |

| | | 01/15/2008) |
|---|---|---|
| 01/15/2008 | ●439 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 01/15/2008) |
| 01/15/2008 | ●440 | Monthly Income and Expense Statement Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 01/15/2008) |
| 01/16/2008 | ●441 | (E)Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # 379). Signed on 01/16/2008. (Miller, Myrtle) (Entered: 01/16/2008) |
| 01/16/2008 | ●442 | Notice of Motion and Application to Employ Former Employees as Contract Workers to be Employed and Compensated for Tasks Related to Winding Down the Debtors' Operations and Continued Administration of the Debtors' Chapter 11 Estates Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 1/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Kjaer, Myja) (Entered: 01/16/2008) |
| 01/16/2008 | ●443 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 431 Notice of Motion, ). (Weston, Carel Dell) (Entered: 01/16/2008) |
| 01/17/2008 | ●444 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 439 Monthly Income and Expense Statement). (Kjaer, Myja) (Entered: 01/17/2008) |
| 01/17/2008 | ●445 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 440 Monthly Income and Expense Statement). (Kjaer, Myja) (Entered: 01/17/2008) |
| 01/17/2008 | ●446 | Order Granting Application to Employ Contract Workers (Related Doc # 442). Signed on 1/17/2008. (Jerdine, Maurice) (Entered: 01/18/2008) |
| 01/22/2008 | ●447 | Hearing Continued (RE: 151 Objection to Claim, ). Status hearing to be held on 1/29/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 01/22/2008) |
| 01/22/2008 | ●448 | Hearing Continued (RE: 351 Examination). Hearing Scheduled for 02/26/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/22/2008) |
| | | |

| 01/22/2008 | ●449 | Hearing Continued (RE: 349 Examination). Hearing Scheduled for 02/26/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/22/2008) |
| 01/22/2008 | ●450 | Hearing Continued (RE: 350 Examination). Hearing Scheduled for 02/26/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/22/2008) |
| 01/22/2008 | ●451 | Notice of Motion and Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $133,524.50, Expenses: $11,993.33. Filed by Steve Jakubowski. Hearing scheduled for 1/31/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Jakubowski, Steve) (Entered: 01/22/2008) |
| 01/22/2008 | ●452 | Notice of Motion and Application for Compensation for Winston & Strawn LLP, Debtor's Attorney, Fee: $822,659.75, Expenses: $25,294.72. Filed by Myja K Kjaer. Hearing scheduled for 1/31/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1- First Monthly Statement# 2 Exhibit 2- Second Monthly Statement# 3 Exhibit 3- Third Monthly Statement) (Kjaer, Myja) (Entered: 01/22/2008) |
| 01/22/2008 | ●453 | Certificate of Service Filed by Myja K Kjaer on behalf of Winston & Strawn LLP (RE: 452 Application for Compensation, ). (Kjaer, Myja) (Entered: 01/22/2008) |
| 01/22/2008 | ●454 | Notice of Motion and Interim Application for Compensation for Official Committee of Unsecured Creditors, Creditor Comm. Aty, Fee: $50,766.75, Expenses: $1,277.77. Filed by Steve Jakubowski. Hearing scheduled for 1/31/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Jakubowski, Steve) (Entered: 01/22/2008) |
| 01/22/2008 | ●455 | Notice of Motion and Application for Compensation for Keystone Consulting Group, Financial Advisor, Fee: $702,525, Expenses: $5,167.72. Filed by Myja K Kjaer. Hearing scheduled for 1/31/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1- First Monthly Statement# 2 Exhibit 2- Second Monthly Statement# 3 Exhibit 3- Third Monthly Statement) (Kjaer, Myja) (Entered: 01/22/2008) |
| 01/23/2008 | ●456 | Attachment(s) Proposed Order Approving First Interim Application of Winston & Strawn LLP, Counsel to the Debtors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Filed by Myja K Kjaer on behalf of Winston & Strawn LLP |

| | | |
|---|---|---|
| | | (RE: 452 Application for Compensation, ). (Kjaer, Myja) (Entered: 01/23/2008) |
| 01/23/2008 | 457 | Attachment(s) Proposed Order Approving First Interim Application of Keystone Consulting Group LLC, Financial Advisors for the Debtors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Filed by Myja K Kjaer on behalf of Keystone Consulting Group (RE: 455 Application for Compensation, ). (Kjaer, Myja) (Entered: 01/23/2008) |
| 01/23/2008 | 458 | Summary of Cash Receipt and Disbursement for Filing Period Ending 12/31/2007 Filed by Patrick M Logan . (Jerdine, Maurice) (Entered: 01/24/2008) |
| 01/24/2008 | 459 | Notice of Motion and Interim Application for Compensation for Official Committee of Unsecured Creditors, Financial Advisor, Fee: $80,000.00, Expenses: $13,974.00. Filed by Steve Jakubowski. Hearing scheduled for 1/31/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Jakubowski, Steve) (Entered: 01/24/2008) |
| 01/24/2008 | 460 | Certificate of Service Filed by Myja K Kjaer on behalf of Winston & Strawn LLP (RE: 455 Application for Compensation, ). (Kjaer, Myja) (Entered: 01/24/2008) |
| 01/24/2008 | 461 | Certificate of Service Filed by Myja K Kjaer on behalf of Winston & Strawn LLP (RE: 456 Attachment, ). (Kjaer, Myja) (Entered: 01/24/2008) |
| 01/23/2008 | 462 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 31, 2007 (07-18768) Filed by Patrick M Logan . (Hamilton, Annette) (Entered: 01/24/2008) |
| 01/29/2008 | 463 | Hearing Concluded (RE: 421 Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Devine, Tina) (Entered: 01/29/2008) |
| 01/29/2008 | 464 | Hearing Continued (RE: 151 Objection to Claim, ). Status hearing to be held on 2/14/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 01/29/2008) |
| 01/29/2008 | 465 | Order Scheduling (RE: 151 Objection to Claim, ). Discovery Cutoff 2/8/2008. Status hearing to be held on 2/14/2008 at 10:30 AM . Signed on 1/29/2008 (Jerdine, Maurice) (Entered: 01/30/2008) |
| 01/31/2008 | 466 | Draft Order (RE: 385 Request for Payment of Administrative |

| | | |
|---|---|---|
| | | Expenses, ). due by 2/14/2008. (Austin, Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶467 | Hearing Continued (RE: 451 Compensation WITH Notice of Motion). Hearing Scheduled for 02/21/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶468 | Hearing Continued (RE: 452 Compensation WITH Notice of Motion). Hearing Scheduled for 02/21/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶469 | Hearing Continued (RE: 454 Compensation WITH Notice of Motion). Hearing Scheduled for 02/21/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶470 | Hearing Continued (RE: 455 Compensation WITH Notice of Motion). Hearing Scheduled for 02/21/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶471 | Hearing Continued (RE: 459 Compensation WITH Notice of Motion). Hearing Scheduled for 02/21/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶472 | Hearing Continued (RE: 90 Statement). Status hearing to be held on 2/14/2008 at 10:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Austin, Lynda) (Entered: 01/31/2008) |
| 01/31/2008 | ❶473 | Quarterly Fee Statement for Quarter Ending December 31, 2007 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 01/31/2008) |
| 02/04/2008 | ❶474 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 473 Quarterly Fee Statement for Quarter Ending). (Kjaer, Myja) (Entered: 02/04/2008) |
| 02/04/2008 | ❶475 | Notice of Motion and Motion to Extend Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 2/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stillings, Jeremy)**NOTICE OF MOTION MISSING, FILER NOTIFIED TO FILE** Modified on 2/6/2008 (Weston, Carel Dell). (Entered: 02/04/2008) |

| 02/04/2008 | ●476 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 475 Motion to Extend /Limit Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, ). (Stillings, Jeremy) (Entered: 02/04/2008) |
| --- | --- | --- |
| 02/06/2008 | ●477 | Notice of Motion Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 475 Motion to Extend /Limit Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, ). Hearing scheduled for 2/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Kjaer, Myja) (Entered: 02/06/2008) |
| 02/06/2008 | ●478 | Appearance Filed by Jeffrey A. Chadwick on behalf of LaSalle Business Credit, LLC. (Chadwick, Jeffrey) (Entered: 02/06/2008) |
| 02/06/2008 | ●479 | CORRECTIVE ENTRY NOTICE OF MOTION MISSING, FILER NOTIFIED TO FILE (RE: 475 Motion to Extend /Limit Exclusivity Period for Filing Chapter 11 Plan and Disclosure Statement, ). (Weston, Carel Dell) (Entered: 02/06/2008) |
| 02/07/2008 | ●480 | Notice of Motion and Motion to Reconsider Claim Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. Hearing scheduled for 2/14/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Index Exhibit Index# 2 Exhibit Case 1# 3 Exhibit Case 2# 4 Exhibit Case 3) (Keaton, Michael) (Entered: 02/07/2008) |
| 02/07/2008 | ●481 | Notice of Hearing Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC (RE: 480 Motion to Reconsider Claim, ). Hearing scheduled for 2/14/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Keaton, Michael) (Entered: 02/07/2008) |
| 02/07/2008 | ●482 | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # 475). Signed on 2/7/2008. (Jerdine, Maurice) (Entered: 02/08/2008) |
| 02/12/2008 | ●483 | Objection to (related document(s): 480 Motion to Reconsider Claim, ) Filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC (Chadwick, Jeffrey) (Entered: 02/12/2008) |
| 02/13/2008 | ●484 | Reply to (related document(s): 483 Objection) Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC (Keaton, Michael) (Entered: 02/13/2008) |
| 02/14/2008 | ●485 | Draft Order (RE: 151 Debtor's Limited Objection to PACA Claim of Stevenson, Inc. (Myja K Kjaer). due by 2/28/2008. (Austin, Lynda) |

| | | |
|---|---|---|
| | | (Entered: 02/14/2008) |
| 02/14/2008 | 486 | (E)Order Withdrawing Motion To Reconsider Claim (Related Doc # 480). Signed on 02/14/2008. (Austin, Lynda) (Entered: 02/14/2008) |
| 02/14/2008 | 487 | Notice of Filing Fourth Monthly Statement of Fees and Expenses of Pachulski Stang Ziehl and Jones LLP, Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Jakubowski, Steve) (Entered: 02/14/2008) |
| 02/14/2008 | 488 | Notice of Filing of January Monthly Statement of Fees and Expenses of the Coleman Law Firm, Local Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A) (Jakubowski, Steve) (Entered: 02/14/2008) |
| 02/15/2008 | 489 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 31, 2008 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 02/15/2008) |
| 02/15/2008 | 490 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 31, 2008 Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 02/15/2008) |
| 02/19/2008 | 491 | Notice of Motion and Motion for Relief from Stay as to Unearned Insurance Premiums. Fee Amount $150, Filed by Lauren Nachinson on behalf of Premium Assignment Corporation. Hearing scheduled for 2/26/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Nachinson, Lauren) (Entered: 02/19/2008) |
| 02/19/2008 | 492 | Receipt of Motion for Relief Stay(07-18769) [motion,mrlfsty] ( 150.00) Filing Fee. Receipt number 8339112. Fee Amount $ 150.00 (U.S. Treasury) (Entered: 02/19/2008) |
| 02/20/2008 | 493 | Certificate of Service Filed by Myja K Kjaer on behalf of Jays Foods, Inc. (RE: 489 Summary of Cash Receipt and Disbursement). (Kjaer, Myja) (Entered: 02/20/2008) |
| 02/20/2008 | 494 | Certificate of Service Filed by Myja K Kjaer on behalf of Select Snacks, Inc. (RE: 490 Summary of Cash Receipt and Disbursement). (Kjaer, Myja) (Entered: 02/20/2008) |
| 02/20/2008 | 495 | Notice of Expiration of Second Investigation Period Filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC (RE: 200 Post Petition Financing). (Chadwick, Jeffrey) (Entered: 02/20/2008) |
| | | |

| | | |
|---|---|---|
| 01/31/2008 | 496 | Order Granting Request for Payment of Administrative Expenses (Related Doc # 385). Signed on 1/31/2008. (Jerdine, Maurice) (Entered: 02/20/2008) |
| 02/20/2008 | 497 | Certificate of Service Filed by Lauren Nachinson on behalf of Premium Assignment Corporation (RE: 491 Motion for Relief Stay, ). (Nachinson, Lauren) (Entered: 02/20/2008) |
| 02/21/2008 | 498 | Order Granting Application for Compensation for Macquarie Securites (USA) Inc, Financial Advisor, Fees awarded: $80000.00, Expenses awarded: $13974.00; Awarded on 2/22/2008 (RE: 459 Application for Compensation, ). Signed on 2/21/2008 (Gordon, Pamela) (Entered: 02/22/2008) |
| 02/21/2008 | 499 | Order Granting Application For Compensation (Related Doc # 455). Keystone Consulting Group, fees awarded: $702525.00, expenses awarded: $5167.72. Signed on 2/21/2008. (Rodarte, Aida) (Entered: 02/22/2008) |
| 02/14/2008 | 500 | Agreed Order Modifying Claim(s) Stevenson Inc (RE: 151 Objection to Claim, ). Signed on 2/14/2008 (Molina, Nilsa) (Entered: 02/22/2008) |
| 02/21/2008 | 501 | Order Granting Application For Compensation (Related Doc # 454). Official Committee of Unsecured Creditors, fees awarded: $50407.50, expenses awarded: $1277.77. Signed on 2/21/2008. (Livermore, Corrina) (Entered: 02/22/2008) |
| 02/21/2008 | 502 | Order Granting Application For Compensation (Related Doc # 452). Winston & Strawn LLP, fees awarded: $822659.75, expenses awarded: $25294.72. Signed on 2/21/2008. (Green, Charlie) (Entered: 02/22/2008) |
| 02/21/2008 | 503 | Order Granting Application For Compensation (Related Doc # 451). Official Committee of Unsecured Creditors, fees awarded: $133524.50, expenses awarded: $11993.33. Signed on 2/21/2008. (Gomez, Denise) (Entered: 02/22/2008) |
| 02/26/2008 | 504 | Hearing Continued (RE: 351 Examination). Hearing Scheduled for 04/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 02/26/2008) |
| 02/26/2008 | 505 | Hearing Continued (RE: 349 Examination). Hearing Scheduled for 04/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 02/26/2008) |
| 02/26/2008 | 506 | Hearing Continued (RE: 350 Examination). Hearing Scheduled for |

| | | |
|---|---|---|
| | | 04/08/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 02/26/2008) |
| 02/26/2008 | ●507 | Hearing Continued (RE: 491 Relief Stay). Hearing Scheduled for 03/04/2008 at 10:30 AM at Courtroom 644 219 South Dearborn, Chicago, IL, 60604. (Austin,Lynda) (Entered: 02/26/2008) |
| 02/26/2008 | ●508 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 31, 2008 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc. . (Hamilton, Annette) (Entered: 02/27/2008) |
| 02/26/2008 | ●509 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 31, 2008 Filed by Patrick M Logan . (Jerdine, Maurice) (Entered: 02/27/2008) |
| 02/27/2008 | ●510 | Monthly (January) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Winston & Strawn LLP. (Attachments: # 1 Exhibit 1- January 1, 2008 - January 3, 2008# 2 Exhibit 2- January 4, 2008 - January 31, 2008) (Kjaer, Myja) (Entered: 02/27/2008) |
| 02/27/2008 | ●511 | Monthly (January) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Keystone Consulting Group. (Attachments: # 1 Exhibit 1- January 1, 2008 - January 3, 2008# 2 Exhibit 2- January 4, 2008 - January 31, 2008) (Kjaer, Myja) (Entered: 02/27/2008) |
| 02/28/2008 | ●512 | Notice of Hearing Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 90 Statement). Hearing scheduled for 3/6/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Stillings, Jeremy) (Entered: 02/28/2008) |
| 03/03/2008 | ●513 | Stipulation Withdrawal of Motion of Premium Assignment Corporation to Terminate the Automatic Stay (Docket # 491). Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 03/03/2008) |
| 03/04/2008 | ●514 | Notice of Motion and Motion to Reject Lease or Executory Contract - Subject Executory Contracts With Transervice and its Affiliates Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc.. Hearing scheduled for 3/13/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Subject Contracts# 2 Exhibit B - Schedule 1.6 to APA# 3 Proposed Order) (Stillings, Jeremy) (Entered: 03/04/2008) |
| 03/04/2008 | ●515 | Notice of Motion and Motion to File Claim After Claims Bar Date |

| | | |
|---|---|---|
| | | Filed by Abraham Brustein ESQ on behalf of Gary Rietz, William McManaman. Hearing scheduled for 3/11/2008 at 10:00 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A, Affidavit of William McManaman# 2 Exhibit B, Affidavit of Abraham Brustein# 3 Proposed Order Extending Time to File Proofs of Claim) (Brustein, Abraham) (Entered: 03/04/2008) |
| 03/04/2008 | 516 | (E)Order Withdrawing Motion for Relief from Stay (Related Doc # 491). Signed on 03/04/2008. (Austin, Lynda) (Entered: 03/04/2008) |
| 03/05/2008 | 517 | Amended Certificate of Service Filed by Abraham Brustein ESQ on behalf of William McManaman, Gary Rietz (RE: 515 Motion to File Claim After Claims Bar Date, ). (Brustein, Abraham) (Entered: 03/05/2008) |
| 03/05/2008 | 518 | Stipulation Regarding Alleged Administrative Claim of First Industrial L.P.. Filed by Myja K Kjaer on behalf of Jays Foods, Inc., Select Snacks, Inc.. (Kjaer, Myja) (Entered: 03/05/2008) |
| 03/06/2008 | 519 | Order Denying (RE: 90 Statement). Docket entries numbered 481,482 and 484 are stricken. Signed on 3/6/2008 (Livermore, Corrina) (Entered: 03/07/2008) |
| 03/11/2008 | 520 | Order Granting Motion To File Claim After Claims Bar Date (Related Doc # 515). Signed on 3/11/2008. (Jerdine, Maurice) (Entered: 03/12/2008) |
| 03/12/2008 | 521 | Notice of Filing Fifth Monthly Statement of Fees and Expenses of Pachulski Stang Ziehl and Jones LLP, Counsel to Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit 1) (Jakubowski, Steve) (Entered: 03/12/2008) |
| 03/12/2008 | 522 | Notice of Filing of February Monthly Statement of Fees and Expenses of Coleman Law Firm, Local Counsel to the Official Committee of Unsecured Creditors Filed by Steve Jakubowski on behalf of Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A) (Jakubowski, Steve) (Entered: 03/12/2008) |
| 03/13/2008 | 523 | Order Granting Motion To Assume/Reject Effective as of 01/31/2008 (Related Doc # 514). Signed on 3/13/2008. (Jerdine, Maurice) (Entered: 03/14/2008) |
| 03/14/2008 | 524 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc., Select Snacks, Inc. (RE: 523 Order on Motion to Assume/Reject). (Stillings, Jeremy) (Entered: 03/14/2008) |

| 03/14/2008 | ◉525 | Notice of Appeal to District Court. Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. Fee Amount $255 (RE: 519 Order (Generic)). Appellant Designation due by 3/24/2008. Transmission of Record Due by 4/23/2008. (Keaton, Michael) (Entered: 03/14/2008) |
|---|---|---|
| 03/14/2008 | 526 | Receipt of Notice of Appeal(07-18769) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8479555. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/14/2008) |
| 03/14/2008 | ◉527 | Amended Notice of Appeal Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. (RE: 519 Order (Generic)). (Keaton, Michael) (Entered: 03/14/2008) |
| 03/17/2008 | ◉528 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 2008 Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 03/17/2008) |
| 03/17/2008 | ◉529 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 2008 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 03/17/2008) |
| 03/18/2008 | ◉530 | Request for Removal Of Attorney From Service List And ECF Notification Filed by Michael Traison on behalf of Motown Snack Foods, Inc.. (Traison, Michael) (Entered: 03/18/2008) |
| 03/20/2008 | ◉531 | Notice of Filing to Bk Judge and Parties on Service List (RE: 527 Amended Notice of Appeal, 525 Notice of Appeal, ). (Sims, Mildred) (Entered: 03/20/2008) |
| 03/20/2008 | ◉532 | Certificate of Service Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. (RE: 528 Summary of Cash Receipt and Disbursement). (Stillings, Jeremy) (Entered: 03/20/2008) |
| 03/20/2008 | ◉533 | Certificate of Service Filed by Jeremy T Stillings on behalf of Jays Foods, Inc. (RE: 529 Summary of Cash Receipt and Disbursement). (Stillings, Jeremy) (Entered: 03/20/2008) |
| 03/20/2008 | ◉534 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. (RE: 527 Amended Notice of Appeal, 525 Notice of Appeal, ). (Keaton, Michael) (Entered: 03/20/2008) |
| 03/20/2008 | ◉535 | Statement of Issues on Appeal Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. (RE: 527 Amended Notice of Appeal). (Keaton, Michael) Modified on 3/24/2008 to create related document #525 (Sims, Mildred). (Entered: 03/20/2008) |

| 03/21/2008 | 536 | Request for Transcript re: Appeal Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. (RE: 534 Appellant Designation, 527 Amended Notice of Appeal). Transcript Due by 4/15/2008. (Keaton, Michael) (Entered: 03/21/2008) |
| --- | --- | --- |
| 03/21/2008 | 537 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Michael J Keaton on behalf of Hoekstra Potato Farms, LLC. (RE: 534 Appellant Designation). (Keaton, Michael) Modified on 3/25/2008 to correct text to include Amended (Sims, Mildred). (Entered: 03/21/2008) |
| 03/24/2008 | 538 | Cross Appeal Filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC. Fee Amount $255 (RE: 525 Notice of Appeal,, 527 Amended Notice of Appeal). Appellee designation due by 4/3/2008. (Chadwick, Jeffrey) (Entered: 03/24/2008) |
| 03/24/2008 | 539 | Receipt of Cross Appeal(07-18769) [appeal,crssapl] ( 255.00) Filing Fee. Receipt number 8520572. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 03/24/2008) |
| 03/24/2008 | 540 | CORRECTIVE ENTRY to create related document #525 (RE: 535 Statement of Issues on Appeal). (Sims, Mildred) (Entered: 03/24/2008) |
| 03/24/2008 | 541 | Notice of Filing to Bk Judge and Parties on Service List (RE: 538 Cross Appeal). (Sims, Mildred) (Entered: 03/24/2008) |
| 03/25/2008 | 542 | CORRECTIVE ENTRY to correct text to include Amended (RE: 537 Appellant Designation, ). (Sims, Mildred) (Entered: 03/25/2008) |
| 03/26/2008 | 543 | Monthly (February) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Winston & Strawn LLP. (Kjaer, Myja) (Entered: 03/26/2008) |
| 03/26/2008 | 544 | Monthly (February) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Keystone Consulting Group. (Kjaer, Myja) (Entered: 03/26/2008) |
| 03/31/2008 | 545 | Statement of Issues on Appeal Filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC. (RE: 538 Cross Appeal). (Chadwick, Jeffrey) (Entered: 03/31/2008) |
| 03/31/2008 | 546 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Jeffrey A Chadwick on behalf of LaSalle Business Credit, LLC. (RE: 538 Cross Appeal, 525 Notice of Appeal,, 527 Amended Notice of Appeal). (Chadwick, Jeffrey) (Entered: 03/31/2008) |
| | | |

| 04/08/2008 | ●547 | (E)Order Withdrawing Motion for Rule 2004 (Related Doc # 351). Signed on 04/08/2008. (Austin, Lynda) (Entered: 04/08/2008) |
| 04/08/2008 | ●548 | (E)Order Withdrawing Motion for Rule 2004 (Related Doc # 349). Signed on 04/08/2008. (Austin, Lynda) (Entered: 04/08/2008) |
| 04/08/2008 | ●549 | (E)Order Withdrawing Motion for Rule 2004 (Related Doc # 350). Signed on 04/08/2008. (Austin, Lynda) (Entered: 04/08/2008) |
| 04/17/2008 | ●550 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 2008 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.. (Stillings, Jeremy) (Entered: 04/17/2008) |
| 04/17/2008 | ●551 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 2008 Filed by Jeremy T Stillings on behalf of Select Snacks, Inc.. (Stillings, Jeremy) (Entered: 04/17/2008) |
| 04/21/2008 | ●552 | Monthly (March) Statement for Interim Compensation and Expense Reimbursement Filed by Myja K Kjaer on behalf of Winston & Strawn LLP. (Kjaer, Myja) (Entered: 04/21/2008) |
| 04/22/2008 | ●553 | Summary of Cash Receipts and Disbursements for Filing Period Ending March 31, 2008 Filed by Jeremy T Stillings on behalf of Select Snacks, Inc. . (Jerdine, Maurice) (Entered: 04/23/2008) |
| 04/22/2008 | ●554 | Summary of Cash Receipts and Disbursements for Filing Period Ending March 31, 2008 Filed by Jeremy T Stillings on behalf of Jays Foods, Inc.(07-18769) . (Jerdine, Maurice) (Entered: 04/23/2008) |

This is to certify that the within and attached document is a full, true and correct copy of the original thereof as the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.

KENNETH S. GARDNER
CLERK OF COURT

By _____
Deputy Clerk

Dated _____